# EXHIBIT A

EXHIBIT A

EXHIBIT A

[KCP Analytics] Kocowa content list on 2023-06-30

| Index | Provider | Title(KR) | Title(EN) | Total # of Episode | On Air Year | On Air Start Date(KST) |
|---|---|---|---|---|---|---|
| 22 | KBS Media | 나의 x같은 스무살 | My 20th Twenty | 12 | 2023 | 4/21/2023 12:00 |
| 2 | KBS01 | 2023 단오장사 씨름대회 | 2023 Dano Ssireum Championship | 3 | 2023 | 6/23/2023 14:10 |
| 15 | KBS01 | 장바구니 집사들 | Grocery Butlers | 6 | 2023 | 5/24/2023 22:00 |
| 18 | KBS01 | 가정의 달 특집 2030 저출산을 말하다 | Gen Z and Millennials' Views on Low Birth Rate | 1 | 2023 | 5/5/2023 22:00 |
| 25 | KBS01 | 스카우트 4.0 얼리어답터 | Scout 4.0 | 11 | 2023 | 4/16/2023 13:30 |
| 26 | KBS01 | 불편해도 괜찮아 4 | It's Okay to Be Inconvenient 4 | 11 | 2023 | 4/15/2023 18:55 |
| 31 | KBS01 | 금이야 옥이야 | Apple of My Eye | 120 | 2023 | 3/27/2023 20:00 |
| 33 | KBS01 | 장바구니 미리 담기 | Add to Cart Early | 3 | 2023 | 3/25/2023 18:55 |
| 38 | KBS01 | 당신의 KBS 우리의 50년 | Your KBS, Our 50 Years | 1 | 2023 | 3/3/2023 19:10 |
| 40 | KBS01 | 히든 어스 한반도 30억 년 | Hidden Earth: Three Billion Years of the Korean Peninsula | 5 | 2023 | 3/2/2023 22:00 |
| 41 | KBS01 | 3.1절 특집 다큐 외면의 기록, 생존자 | The Record of the Forgotten: Survivors | 1 | 2023 | 3/1/2023 11:00 |
| 44 | KBS01 | 특집 대담 공영방송 50년 미래를 묻다 | The Path to the Future | 1 | 2023 | 2/28/2023 22:00 |
| 46 | KBS01 | 특집 다큐 철의 심장, 다시 뛴다 | The Steel Heart Beats Again | 1 | 2023 | 2/18/2023 16:10 |
| 55 | KBS01 | 2023 설날장사 씨름대회 | 2023 New Year's Ssireum Championship | 3 | 2023 | 1/22/2023 14:40 |
| 56 | KBS01 | 설 특집 다큐 섬, 부뚜막 위에 계절 | Island, Season above Stove | 1 | 2023 | 1/21/2023 22:30 |
| 58 | KBS01 | 2023 설 특집 옛날TV 그땐 그랬지 | 2023 New Year's Special: Old TV Back to the Past | 2 | 2023 | 1/21/2023 10:30 |
| 60 | KBS01 | 설특집 다큐 청산도에 살어리랏다 | I Will Live in Cheongsan Island | 2 | 2023 | 1/21/2023 7:40 |
| 61 | KBS01 | 해무 | Sea Fog | 2 | 2023 | 1/14/2023 23:15 |
| 63 | KBS01 | 102개의 뼈, 왕의 귀환 | 102 Pieces of Bones, the King's Return | 1 | 2023 | 1/7/2023 23:15 |
| 67 | KBS01 | 2023 새달마중 | 2023 New Year's Eve Concert | 1 | 2022 | 12/31/2022 22:40 |
| 71 | KBS01 | 2022 KBS 국악대상 | 2022 KBS Korea Traditional Music Award | 1 | 2022 | 12/31/2022 12:10 |
| 81 | KBS01 | 2022 나는 대한민국 국군 셰프다 | 2022 I Am the ROK Army Chef | 1 | 2022 | 12/17/2022 16:10 |
| 87 | KBS01 | 환경스페셜 2 | Environment Special 2 | 11 | 2022 | 12/3/2022 22:45 |
| 90 | KBS01 | 빅체인지 2030 | Big Change 2030 | 4 | 2022 | 11/20/2022 23:20 |
| 96 | KBS01 | 2022 천하장사 씨름대축제 | 2022 Ssireum Championship | 2 | 2022 | 11/12/2022 14:30 |
| 104 | KBS01 | 2022 중견만리 | Brilliant Small and Medium-Sized Enterprises 2022 | 7 | 2022 | 10/23/2022 13:30 |
| 113 | KBS01 | 한글날 특집 고마워 한글 | Thank You, Hangeul | 1 | 2022 | 10/9/2022 20:10 |
| 114 | KBS01 | 2022 퀴즈 온 코리아 | 2022 Quiz on Korea | 1 | 2022 | 10/9/2022 14:10 |
| 119 | KBS01 | 내 눈에 콩깍지 | The Love in Your Eyes | 123 | 2022 | 10/3/2022 20:00 |
| 129 | KBS01 | 안녕 우리말 2022 | Hello Korean 2022 | 12 | 2022 | 9/13/2022 15:00 |
| 130 | KBS01 | 제주어 드라마 저승차사 강림 | Gang Lim, the Fixer | 2 | 2022 | 9/11/2022 0:20 |
| 131 | KBS01 | 한식 연대기 | Korean Food Chronicles | 4 | 2022 | 9/10/2022 21:40 |
| 132 | KBS01 | 종로 사진관 | Jongno Photo Studio | 2 | 2022 | 9/10/2022 20:05 |
| 133 | KBS01 | 주석특집다큐 쇠제비갈매기의 귀향 | Little Terns Return Home | 1 | 2022 | 9/9/2022 19:10 |
| 135 | KBS01 | 2022 주석장사 씨름대회 | 2022 Chuseok Ssireum Championship | 4 | 2022 | 9/9/2022 14:10 |
| 136 | KBS01 | 제11회 국악동요부르기 한마당 | The 11th Korean Traditional Music Festival of Children's Songs | 1 | 2022 | 9/9/2022 12:10 |
| 137 | KBS01 | 주석특집다큐 울릉도에 산다 | Living in Ulleungdo Island | 2 | 2022 | 9/9/2022 10:30 |
| 141 | KBS01 | 100인의 리딩쇼 - 지구를 읽다 | 100 People's Reading Show | 7 | 2022 | 8/27/2022 22:25 |
| 145 | KBS01 | 광복절 특집 다큐 아내의 이름 | In the Name of Wife | 1 | 2022 | 8/15/2022 11:00 |
| 151 | KBS01 | ALWAYS 7000 | ALWAYS 7000 | 8 | 2022 | 7/26/2022 13:00 |
| 156 | KBS01 | 주문을 잊은 음식점 2 | Oops! We Forgot Your Order 2 | 6 | 2022 | 6/30/2022 22:00 |
| 159 | KBS01 | 2022 평화 콘서트 우리, 이곳에서 | 2022 Peace Concert: We, Here | 1 | 2022 | 6/26/2022 17:40 |
| 161 | KBS01 | 특집 다큐 불의 맛, 강겸 | Special Documentary: The Taste of Fire | 1 | 2022 | 6/11/2022 16:10 |
| 163 | KBS01 | 2022 단오장사 씨름대회 | 2022 Dano Ssireum Championship | 3 | 2022 | 6/3/2022 14:30 |
| 165 | KBS01 | 특집 다큐 6.1 지방선거 민심의 선택은? | Special Talk: People's Choice on June 1 Local Election | 1 | 2022 | 6/2/2022 19:30 |
| 168 | KBS01 | 5.18 특집 다큐 3공수, 42년 만의 증언록 | The 3rd Special Forces Brigade | 1 | 2022 | 5/18/2022 22:00 |
| 169 | KBS01 | 5.18 특집 다큐 5월 이야기 | The Story of May 18 | 1 | 2022 | 5/18/2022 11:10 |
| 175 | KBS01 | 특집 대담 - 윤석열 정부 출범, 성공의 조건은? | The Yoon Suk Yeol Administration and Korea's Future Tasks | 1 | 2022 | 5/10/2022 22:00 |
| 177 | KBS01 | 다 어린이 - 100번째 어린이날 특집 소큐멘터리 | We Were All Children Once | 1 | 2022 | 5/5/2022 22:00 |
| 179 | KBS01 | 천년의 빛 유네스코 유산 연등회 | Yeondeunghoe, the Light of a Thousand Years | 1 | 2022 | 5/3/2022 22:00 |
| 180 | KBS01 | 시사멘터리 추적 | Current Affairs Documentary: Trace | 30 | 2022 | 5/1/2022 20:10 |
| 182 | KBS01 | 한반도 운명의 봄 - 미, 중, 러, 일 지도자를 만나다 | Meet the Leaders of U.S., China, Russia, and Japan | 2 | 2022 | 4/21/2022 22:00 |
| 183 | KBS01 | 4.19 특집 다큐 할머니의 1960년 4월 | The April 19 Revolution Special Documentary: Memory of the April 19 Revolution | 1 | 2022 | 4/16/2022 20:10 |
| 184 | KBS01 | 으라차차 내 인생 | Bravo, My Life | 120 | 2022 | 4/11/2022 20:30 |
| 187 | KBS01 | 4.3 특집 다큐 다랑쉬 비망록 | Jeju April 3 Incident Special Documentary: The Two Funerals in Darangswi | 1 | 2022 | 4/3/2022 20:05 |

| 194 | KBS01 | 3.1절 특집 이석영 6형제의 독립운동 | Korean Independence Movement Day Special documentary: Lee Seok Yeong Brothers' Independence Movement | 1 | 2022 | 3/5/2022 20:05 |
|---|---|---|---|---|---|---|
| 203 | KBS01 | 2022 설 특집 다큐 2부작 | 2022 Seollal Special Documentary | 2 | 2022 | 1/30/2022 21:40 |
| 204 | KBS01 | 2022 설날장사 씨름대회 | 2022 New Year's Ssireum Championship | 4 | 2022 | 1/29/2022 14:10 |
| 205 | KBS01 | 동물극장 단짝 | Pet Theater | 69 | 2022 | 1/21/2022 19:40 |
| 210 | KBS01 | 다음이 온다 | The Next Is Coming | 4 | 2022 | 1/6/2022 22:00 |
| 216 | KBS01 | 2022 신년특집다큐 거대한 균열 2부작 | 2022 New Year Special Documentary: The Giant Crack | 2 | 2022 | 1/1/2022 22:50 |
| 226 | KBS01 | 정치합시다 2 - 민심포차 | Talk Show: Let's Do Politics 2 | 5 | 2021 | 12/24/2021 22:00 |
| 227 | KBS01 | 2021 코리아 김치 페스티벌 - 김치, 속 깊은 맛의 세상으로 | 2021 Korea Kimchi Festival: Kimchi, to the World of Deep Taste | 1 | 2021 | 12/23/2021 11:00 |
| 233 | KBS01 | 태종 이방원 | The King of Tears, Lee Bang Won | 32 | 2021 | 12/11/2021 21:40 |
| 235 | KBS01 | 자연의 철학자들 | Philosophers in the Nature | 63 | 2021 | 12/3/2021 19:40 |
| 237 | KBS01 | 일꾼의 탄생 | Birth of a Worker | 76 | 2021 | 12/1/2021 19:40 |
| 248 | KBS01 | 2021 천하장사 씨름대축제 | 2021 Korea Open Ssireum Festival | 2 | 2021 | 11/7/2021 14:30 |
| 256 | KBS01 | 시대를 바꾼 아티스트, 데뷔의 순간 | Moment of Debut | 4 | 2021 | 10/14/2021 22:00 |
| 258 | KBS01 | 2021 퀴즈 온 코리아 | 2021 Quiz on Korea | 1 | 2021 | 10/9/2021 17:40 |
| 260 | KBS01 | 안녕 우리말 2021 | Hello Korean 2021 | 12 | 2021 | 10/7/2021 11:50 |
| 261 | KBS01 | 국가대표 와이프 | The All-Round Wife | 122 | 2021 | 10/4/2021 20:30 |
| 267 | KBS01 | 전국민 민원해결 프로젝트 일꾼의 탄생 | Nationwide Civil Complaint Handling Project: Birth of a Worker | 2 | 2021 | 9/24/2021 19:40 |
| 272 | KBS01 | 2021 추석장사 씨름대회 | 2021 Chuseok Ssireum Championship | 4 | 2021 | 9/18/2021 15:10 |
| 273 | KBS01 | 추석 특집 키스 넘버 나인 | Chuseok Special: Finding 9 Golden Keys | 2 | 2021 | 9/18/2021 9:40 |
| 278 | KBS01 | 특집 산악인 김홍빈, 히말라야에 잠들다 | Special Documentary: Mountain Climber Kim Hongbin Now Rests in the Himalayas | 1 | 2021 | 8/29/2021 20:05 |
| 280 | KBS01 | 특집다큐 국민특사 조진웅, 홍범도 장군을 모셔오다 | Special Documentary: Special Envoy Cho Jinwoong Brings General Hong Bumdo Back | 1 | 2021 | 8/26/2021 22:00 |
| 282 | KBS01 | 광복절 특집다큐 독바위도, 그녀들의 독립운동 | National Liberation Day Special Documentary | 1 | 2021 | 8/15/2021 19:55 |
| 288 | KBS01 | 특집 다큐 그 섬에 살고 싶다 | Special Documentary: I Want to Live In That Island | 2 | 2021 | 7/28/2021 22:00 |
| 295 | KBS01 | 기초 과학이 세상을 바꾼다 | Basic Science Changes the World | 3 | 2021 | 7/4/2021 20:10 |
| 299 | KBS01 | 싱스트릿 커넥티드 | Sing Street Connected | 5 | 2021 | 6/20/2021 23:20 |
| 300 | KBS01 | KBS 다큐 클래식 | KBS Docu Classic | 17 | 2021 | 6/20/2021 20:05 |
| 303 | KBS01 | 근대사 100년, 그들의 증언 | 100 Years of Modern History: The Testimony | 10 | 2021 | 6/16/2021 13:50 |
| 304 | KBS01 | 2021 평화음악회 - 마음, 잇다 | 2021 Peace Concert | 1 | 2021 | 6/13/2021 17:40 |
| 305 | KBS01 | 2021 단오장사 씨름대회 | 2021 Dano Ssireum Championship | 3 | 2021 | 6/13/2021 13:40 |
| 311 | KBS01 | 신장개업 운동맛집 | Custom Your Exercise | 12 | 2021 | 5/26/2021 19:40 |
| 315 | KBS01 | 5.18 41주기 특집 다큐 나는 계엄군이었다 | 41st Anniversary of May 18 - Special Documentary | 1 | 2021 | 5/18/2021 22:00 |
| 317 | KBS01 | 코로나19 이후, 대한민국 길을 묻다 | Special Lecture: Korea After COVID-19 | 4 | 2021 | 5/8/2021 22:30 |
| 318 | KBS01 | 어린이는 사랑입니다 | Love for Children | 1 | 2021 | 5/5/2021 19:20 |
| 321 | KBS01 | 가정의 달 특집 다큐 | Family Month Special Documentary | 3 | 2021 | 5/2/2021 20:05 |
| 323 | KBS01 | 질문하는 기자들 Q | Curious Journalists Q | 39 | 2021 | 4/18/2021 22:35 |
| 333 | KBS01 | 속아도 꿈결 | Be My Dream Family | 120 | 2021 | 3/29/2021 20:30 |
| 343 | KBS01 | 호모 미디어쿠스 | Homo Mediacus | 5 | 2021 | 2/22/2021 13:55 |
| 349 | KBS01 | 아날로그 라이프 핸드메이드 | Analog Life: Handmade | 2 | 2021 | 2/14/2021 21:40 |
| 351 | KBS01 | 구미호 레시피 | Gumiho Recipe | 2 | 2021 | 2/12/2021 21:40 |
| 357 | KBS01 | 2021 설날장사 씨름대회 | 2021 New Year's Ssireum Championship | 4 | 2021 | 2/11/2021 15:10 |
| 358 | KBS01 | 2021 국악동요 부르기 한마당 | 2021 Korean Traditional Music Festival of Children's Songs | 1 | 2021 | 2/11/2021 12:40 |
| 386 | KBS01 | 재난탈출 생존왕 | Dr. Evacuation | 37 | 2020 | 11/20/2019 19:40 |
| 400 | KBS01 | 누가 뭐래도 | No Matter What | 120 | 2020 | 10/12/2020 20:30 |
| 415 | KBS01 | KBS 뉴스9 방탄소년단 인터뷰 | KBS News9 Interview with BTS | 1 | 2020 | 9/10/2020 21:00 |
| 428 | KBS01 | 이슈 픽 쌤과 함께 | Issue Pick with the Teacher | 111 | 2020 | 8/2/2020 19:10 |
| 453 | KBS01 | 기막힌 유산 | Brilliant Heritage | 122 | 2020 | 4/20/2020 20:30 |
| 473 | KBS01 | 네트워크 공동기획 문화스케치 | Culture Sketch | 34 | 2020 | 1/6/2020 13:00 |
| 489 | KBS01 | 바다 건너 사랑 | Love Across the Sea | 7 | 2019 | 12/3/2019 22:35 |
| 505 | KBS01 | 꽃길만 걸어요 | Unasked Family | 123 | 2019 | 10/28/2019 20:30 |
| 535 | KBS01 | 일요진단 라이브 | Sunday Diagnosis Live | 136 | 2019 | 6/2/2019 8:10 |
| 543 | KBS01 | 여름아 부탁해 | Home for Summer | 128 | 2019 | 4/29/2019 20:30 |
| 561 | KBS01 | 생방송 심야토론 | Live Late Night Forum | 107 | 2019 | 2/16/2019 22:30 |
| 591 | KBS01 | 김영철의 동네 한 바퀴 | A Walk Around the Neighborhood | 146 | 2018 | 11/24/2018 19:10 |
| 599 | KBS01 | 비켜라 운명아 | It's My Life | 124 | 2018 | 11/5/2018 20:30 |
| 637 | KBS01 | 사사건건 | Each and Every Case | 628 | 2018 | 6/18/2018 16:00 |
| 638 | KBS01 | 저널리즘 토크쇼 J | Journalism Talk Show J | 17 | 2018 | 6/17/2018 21:40 |
| 642 | KBS01 | 다큐 온 | DOCU ON | 186 | 2018 | 5/28/2018 22:50 |

| 652 | KBS01 | 내일도 맑음 | Sunny Again Tomorrow | 121 | 2018 | 5/7/2018 20:25 |
|---|---|---|---|---|---|---|
| 693 | KBS01 | 미워도 사랑해 | Love Returns | 120 | 2017 | 11/13/2017 20:25 |
| 770 | KBS01 | 노래가 좋아 | I Like to Sing | 137 | 2016 | 10/8/2016 20:30 |
| 848 | KBS01 | 이웃집 찰스 | My Neighbor, Charles | 146 | 2015 | 1/6/2015 19:40 |
| 849 | KBS01 | 시니어 토크쇼 황금연못 | Senior Talk Show - Golden Pond | 147 | 2015 | 1/3/2015 8:30 |
| 866 | KBS01 | 슈터 | Slow Shelter | 285 | 2014 | 9/2/2014 11:55 |
| 901 | KBS01 | 역사저널 그날 | History Journal, That Day | 120 | 2013 | 10/26/2013 22:00 |
| 936 | KBS01 | 생활의 발견 | Discovery of Living | 298 | 2012 | 10/28/2012 1:20 |
| 937 | KBS01 | 내고향 스페셜 | Hometown Special | 459 | 2012 | 10/8/2012 5:10 |
| 968 | KBS01 | 시사기획 창 | Documentary Window | 129 | 2012 | 1/3/2012 20:05 |
| 996 | KBS01 | 한국인의 밥상 | Korean Cuisine and Dining | 146 | 2011 | 1/6/2011 19:40 |
| 1000 | KBS01 | 올댓뮤직 | All That Music | 13 | 2010 | 12/20/2010 0:10 |
| 1007 | KBS01 | 웃어라 동해야 | Smile Again | 159 | 2010 | 10/4/2010 20:25 |
| 1019 | KBS01 | KBS 네트워크 특선 | KBS Network Special | 125 | 2010 | 5/10/2010 13:00 |
| 1027 | KBS01 | 걸어서 세계속으로 | Backpack Travels | 141 | 2010 | 1/9/2010 9:40 |
| 1036 | KBS01 | 다큐 인사이트 | DOCU INSIGHT | 92 | 2009 | 10/3/2009 22:00 |
| 1072 | KBS01 | KBS 중계석 | KBS Culture Anchor Desk | 62 | 2008 | 4/15/2008 1:00 |
| 1126 | KBS01 | 남북의 창 | North Korea Now | 143 | 2003 | 11/9/2003 7:50 |
| 1127 | KBS01 | 우리말 겨루기 | Korean Language Competition | 145 | 2003 | 11/5/2003 19:40 |
| 1137 | KBS01 | 생로병사의 비밀 | Mysteries of the Human Body | 126 | 2002 | 10/29/2002 22:00 |
| 1151 | KBS01 | 인간극장 | Screening Humanity | 756 | 2000 | 5/1/2000 7:50 |
| 1157 | KBS01 | TV쇼 진품명품 | TV Show Authentic Masterpieces | 145 | 1995 | 3/5/1995 11:00 |
| 1158 | KBS01 | 국악 한마당 | Korean Traditional Music Theater | 35 | 1994 | 10/14/1994 12:10 |
| 1159 | KBS01 | 열린음악회 | Open Concert | 141 | 1993 | 5/9/1993 18:00 |
| 1160 | KBS01 | 사랑의 가족 | Loving Family | 148 | 1993 | 5/2/1993 13:10 |
| 1163 | KBS01 | 6시 내고향 | Hometown Report | 674 | 1991 | 5/20/1991 18:00 |
| 1164 | KBS01 | 아침마당 | Morning Forum | 681 | 1991 | 5/20/1991 8:25 |
| 1166 | KBS01 | 가요무대 | Golden Oldies | 141 | 1985 | 11/4/1985 22:00 |
| 1167 | KBS01 | 무엇이든 물어보세요 | Whatever Ask | 649 | 1983 | 10/31/1983 10:00 |
| 1168 | KBS01 | 전국노래자랑 | Korea Sings | 146 | 1980 | 11/9/1980 12:10 |
| 1171 | KBS01 | KBS 뉴스 9 | KBS News 9 | 1064 | 1970 | 3/2/1970 21:00 |
| 13 | KBS02 | 생존게임 코드레드 | Mission CodeRed | 10 | 2023 | 6/3/2023 17:00 |
| 14 | KBS02 | 세컨 하우스 2 | Second House 2 | 5 | 2023 | 6/1/2023 21:45 |
| 19 | KBS02 | 어쩌다 마주친, 그대 | My Perfect Stranger | 16 | 2023 | 5/1/2023 21:50 |
| 28 | KBS02 | 2023 순천만 국제정원박람회 개막공연 | Suncheonman International Garden Expo 2023: Opening Concert | 1 | 2023 | 3/31/2023 19:50 |
| 30 | KBS02 | 과학수사대 스모킹 건 | KCSI: Smoking Gun | 30 | 2023 | 3/29/2023 21:50 |
| 32 | KBS02 | 진짜가 나타났다! | The Real Has Come! | 50 | 2023 | 3/25/2023 20:05 |
| 34 | KBS02 | 노머니 노아트 | No Money No Art | 10 | 2023 | 3/23/2023 21:50 |
| 36 | KBS02 | 비밀의 여자 | Woman in a Veil | 100 | 2023 | 3/14/2023 19:50 |
| 48 | KBS02 | 더 시즌즈 - 박재범의 드라이브 | The Seasons: Jay Park's Drive | 1 | 2023 | 2/5/2023 22:55 |
| 49 | KBS02 | 촌스럽게 여기도 안 와봤어? | Rustically: Day-Trippers | 1 | 2023 | 2/2/2023 20:30 |
| 50 | KBS02 | 9층 시사국 | 9F Current Affairs | 21 | 2023 | 2/1/2023 23:00 |
| 54 | KBS02 | 걸어서 환장 속으로 | The Tripping Fam | 21 | 2023 | 1/22/2023 21:20 |
| 57 | KBS02 | KBS 설 대기획 송골매 콘서트 40년만의 비행 | Songolmae Concert: Flight in 40 Years | 1 | 2023 | 1/21/2023 21:20 |
| 65 | KBS02 | 두뇌공조 | Brain Works | 16 | 2023 | 1/2/2023 21:50 |
| 68 | KBS02 | 2022 KBS 연기대상 | 2022 KBS Drama Awards | 2 | 2022 | 12/31/2022 21:00 |
| 75 | KBS02 | 2022 KBS 연예대상 | 2022 KBS Entertainment Awards | 2 | 2022 | 12/24/2022 21:15 |
| 82 | KBS02 | 2022 KBS 가요대축제 | 2022 KBS Song Festival | 3 | 2022 | 12/16/2022 20:30 |
| 89 | KBS02 | 달리는 풀코스 | Rolling Gourmet | 2 | 2022 | 11/23/2022 16:00 |
| 94 | KBS02 | KBS 드라마 스페셜 2022 | 2022 KBS Drama Special | 8 | 2022 | 11/16/2022 21:50 |
| 95 | KBS02 | 스테이지 w 인 목포 | Stage W in Mokpo | 1 | 2022 | 11/13/2022 0:10 |
| 97 | KBS02 | 세컨 하우스 | Second House | 12 | 2022 | 11/3/2022 20:30 |
| 99 | KBS02 | 2022 창원 K-POP 월드 페스티벌 | 2022 Changwon K-POP World Festival | 2 | 2022 | 10/28/2022 23:30 |

| 107 | KBS02 | 배틀트립 2 | Battle Trip 2 | 33 | 2022 | 10/15/2022 22:40 |
|-----|-------|-----------|---------------|----|------|------------------|
| 111 | KBS02 | 태풍의 신부 | Vengeance of the Bride | 102 | 2022 | 10/10/2022 19:50 |
| 112 | KBS02 | 2022 코리안 페스티벌 - 120년의 꿈 | 2022 Korean Festival | 1 | 2022 | 10/9/2022 22:40 |
| 116 | KBS02 | 진검승부 | Bad Prosecutor | 12 | 2022 | 10/5/2022 21:50 |
| 122 | KBS02 | 삼남매가 용감하게 | Three Bold Siblings | 51 | 2022 | 9/24/2022 20:00 |
| 138 | KBS02 | 법대로 사랑하라 | The Law Cafe | 16 | 2022 | 9/5/2022 21:50 |
| 144 | KBS02 | 코리아 온 스테이지 - 600년의 길이 열리다 | Korea on Stage - The Path of 600 Years Opens | 1 | 2022 | 8/15/2022 11:20 |
| 146 | KBS02 | 서울 페스타 2022 개막공연 | SEOUL FESTA 2022: K-POP SUPER LIVE | 1 | 2022 | 8/12/2022 20:30 |
| 150 | KBS02 | Listen-Up (리슨 업) | Listen-Up | 10 | 2022 | 7/30/2022 22:35 |
| 152 | KBS02 | 홍김동전 | Beat Coin | 43 | 2022 | 7/21/2022 20:30 |
| 153 | KBS02 | 오케이? 오케이! | Okay? Okay! | 12 | 2022 | 7/12/2022 23:00 |
| 154 | KBS02 | 이별도 리콜이 되나요? | Love Recall | 32 | 2022 | 7/11/2022 20:30 |
| 166 | KBS02 | 요즘것들이 수상해 | Kids These Days! | 12 | 2022 | 5/25/2022 23:00 |
| 167 | KBS02 | 황금가면 | Gold Mask | 100 | 2022 | 5/23/2022 19:50 |
| 181 | KBS02 | 빼고파 | Diet | 12 | 2022 | 4/30/2022 22:30 |
| 188 | KBS02 | 현재는 아름다워 | It's Beautiful Now | 50 | 2022 | 4/2/2022 20:00 |
| 193 | KBS02 | 아기싱어 | Baby Singer | 10 | 2022 | 3/12/2022 17:00 |
| 199 | KBS02 | 조선팝 어게인 송가인 | Joseon Pop Again, Song Ga In | 1 | 2022 | 2/1/2022 18:20 |
| 200 | KBS02 | 자본주의 학교 | Moneyschool | 2 | 2022 | 1/31/2022 21:50 |
| 202 | KBS02 | 2022 설 대기획 여러분 고맙습니다 송해 | Thank You Everyone, Song Hae | 1 | 2022 | 1/31/2022 19:50 |
| 206 | KBS02 | 주접이 풍년 | FanFest: To My Star | 23 | 2022 | 1/20/2022 21:30 |
| 209 | KBS02 | 한 번쯤 멈출 수밖에 | Stopping on the Road Once in a While | 12 | 2022 | 1/6/2022 22:40 |
| 215 | KBS02 | 촌스럽게 : 인 시크릿 아일랜드 | Rustically: In the Secret Island | 3 | 2022 | 1/2/2022 9:10 |
| 219 | KBS02 | 2021 KBS 연기대상 | 2021 KBS Drama Awards | 2 | 2021 | 12/31/2021 20:30 |
| 223 | KBS02 | 2021 KBS 연예대상 | 2021 KBS Entertainment Awards | 2 | 2021 | 12/25/2021 21:15 |
| 229 | KBS02 | 꽃 피면 달 생각하고 | Moonshine | 16 | 2021 | 12/20/2021 21:30 |
| 231 | KBS02 | 2021 KBS 가요대축제 | 2021 KBS Song Festival | 3 | 2021 | 12/17/2021 20:30 |
| 232 | KBS02 | 사랑의 꽈배기 | Love Twist | 103 | 2021 | 12/13/2021 19:50 |
| 234 | KBS02 | 슈퍼 히어로 | Super Hero | 4 | 2021 | 12/11/2021 16:55 |
| 242 | KBS02 | KBS 드라마 스페셜 2021 | 2021 KBS Drama Special | 6 | 2021 | 11/19/2021 23:20 |
| 245 | KBS02 | 개승자 | Comedy Survival Stage Turn | 16 | 2021 | 11/13/2021 22:30 |
| 251 | KBS02 | 2021 창원 K-POP 월드 페스티벌 | 2021 Changwon K-POP World Festival | 1 | 2021 | 11/3/2021 22:40 |
| 255 | KBS02 | 오늘부터 무해하게 | No Impact Day | 10 | 2021 | 10/14/2021 22:40 |
| 263 | KBS02 | 갓파더 | Godfather | 39 | 2021 | 10/2/2021 22:30 |
| 266 | KBS02 | 신사와 아가씨 | Young Lady and Gentleman | 52 | 2021 | 9/25/2021 19:50 |
| 268 | KBS02 | 달리와 감자탕 | Dali and Cocky Prince | 16 | 2021 | 9/22/2021 21:30 |
| 284 | KBS02 | 코리아 온 스테이지 - 남원 광한루 | Korea on Stage - Namwon Gwanghallu | 1 | 2021 | 8/12/2021 23:00 |
| 286 | KBS02 | 경찰수업 | Police University | 16 | 2021 | 8/9/2021 21:30 |
| 289 | KBS02 | 우리가 사랑한 그 노래, 새 가수 | The Legend, The New Singer | 11 | 2021 | 7/15/2021 21:30 |

| 292 | KBS02 | 기후변화 특집 지구의 경고 | Climate Change Special: Warning from Earth | 8 | 2021 | 7/8/2021 20:30 |
|---|---|---|---|---|---|---|
| 293 | KBS02 | 표리부동 | Two-faced | 12 | 2021 | 7/7/2021 22:40 |
| 294 | KBS02 | 빨강 구두 | Red Shoes | 100 | 2021 | 7/5/2021 19:50 |
| 296 | KBS02 | 백종원 클라스 | Paik Class | 49 | 2021 | 6/28/2021 20:30 |
| 301 | KBS02 | 랜선 장터 | Online Market | 12 | 2021 | 6/16/2021 21:30 |
| 316 | KBS02 | 대화의 희열 3 | Table Talk: The Joy of Conversation 3 | 12 | 2021 | 5/13/2021 22:40 |
| 320 | KBS02 | 오월의 청춘 | Youth of May | 12 | 2021 | 5/3/2021 21:30 |
| 325 | KBS02 | 대박부동산 | Sell Your Haunted House | 16 | 2021 | 4/14/2021 21:30 |
| 329 | KBS02 | 컴백홈 | Come Back Home | 10 | 2021 | 4/3/2021 22:30 |
| 331 | KBS02 | 트롯 매직유랑단 | Trot Magicircus | 17 | 2021 | 3/31/2021 22:40 |
| 332 | KBS02 | 2021 스페셜 토크쇼 - Let's BTS | 2021 Special Talk Show - Let's BTS | 1 | 2021 | 3/29/2021 22:40 |
| 335 | KBS02 | 오케이 광자매 | Revolutionary Sisters | 50 | 2021 | 3/13/2021 19:55 |
| 341 | KBS02 | 환경스페셜 | Environment Special | 40 | 2021 | 3/4/2021 20:30 |
| 345 | KBS02 | 수미산장 | Granny's Cabin | 12 | 2021 | 2/18/2021 22:40 |
| 348 | KBS02 | 미스 몬테크리스토 | Miss Monte-Cristo | 100 | 2021 | 2/15/2021 19:50 |
| 354 | KBS02 | 조선팝 어게인 | Joseon Pop Again | 2 | 2021 | 2/11/2021 18:35 |
| 356 | KBS02 | 류수영의 동물티비 | Animal TV | 12 | 2021 | 2/11/2021 17:25 |
| 361 | KBS02 | 박원숙의 같이 삽시다 시즌3 | Living Together 3 | 117 | 2021 | 2/1/2021 20:30 |
| 373 | KBS02 | 2020 KBS 연기대상 | 2020 KBS Drama Awards | 2 | 2020 | 12/31/2020 20:30 |
| 377 | KBS02 | 2020 KBS 연예대상 | 2020 KBS Entertainment Awards | 2 | 2020 | 12/24/2020 21:15 |
| 379 | KBS02 | 2020 KBS 가요대축제 | 2020 KBS Song Festival | 3 | 2020 | 12/18/2020 20:30 |
| 381 | KBS02 | 트롯 전국체전 | Korean Trot Contest | 25 | 2020 | 12/5/2020 22:30 |
| 382 | KBS02 | 바람피면 죽는다 | Cheat On Me, If You Can | 16 | 2020 | 12/2/2020 21:30 |
| 385 | KBS02 | 플레이 서울 | PLAY SEOUL | 3 | 2020 | 11/22/2020 12:20 |
| 388 | KBS02 | 축구 야구 말구 | Stop Talking, Keep Playing | 12 | 2020 | 11/9/2020 21:30 |
| 389 | KBS02 | KBS 드라마 스페셜 2020 | 2020 KBS Drama Special | 10 | 2020 | 11/7/2020 22:30 |
| 399 | KBS02 | 펫 비타민 | Pet Vitamin | 13 | 2020 | 10/15/2020 20:30 |
| 402 | KBS02 | 전교톱10 | School TOP 10 | 10 | 2020 | 10/5/2020 20:30 |
| 403 | KBS02 | 드라마맛집 오마주 | Drama Hommage | 12 | 2020 | 10/4/2020 7:50 |
| 405 | KBS02 | 랜선 장터 - 보는날이 장날 | Online Market - Today is the Day | 6 | 2020 | 10/1/2020 22:40 |
| 411 | KBS02 | 좀비탐정 | Zombie Detective | 12 | 2020 | 9/21/2020 21:30 |
| 412 | KBS02 | 오! 삼광빌라! | Homemade Love Story | 50 | 2020 | 9/19/2020 19:55 |
| 413 | KBS02 | 투페이스 | Two Face | 8 | 2020 | 9/17/2020 22:40 |
| 416 | KBS02 | TV는 사랑을 싣고 | TV Loaded with Love | 41 | 2020 | 9/9/2020 20:30 |
| 417 | KBS02 | 비밀의 남자 | A Man in a Veil | 100 | 2020 | 9/7/2020 19:50 |
| 431 | KBS02 | 퀴즈 위의 아이돌 | Idol on the Quiz | 20 | 2020 | 7/20/2020 20:30 |
| 435 | KBS02 | 그놈이 그놈이다 | To All The Guys Who Loved Me | 16 | 2020 | 7/6/2020 21:30 |
| 436 | KBS02 | 굿모닝 대한민국 라이브 | Good Morning Korea Live | 935 | 2020 | 7/6/2020 7:00 |
| 438 | KBS02 | 박원숙의 같이 삽시다 | Living Together 2 | 34 | 2020 | 7/1/2020 22:40 |
| 439 | KBS02 | 출사표 | Into The Ring | 16 | 2020 | 7/1/2020 21:30 |
| 447 | KBS02 | 영혼수선공 | Fix You | 32 | 2020 | 5/6/2020 22:00 |
| 450 | KBS02 | 스튜디오 K | Studio K | 166 | 2020 | 4/25/2020 23:50 |
| 451 | KBS02 | 악인전 | Music Legend | 14 | 2020 | 4/25/2020 22:55 |
| 452 | KBS02 | 본 어게인 | Born Again | 32 | 2020 | 4/20/2020 22:00 |
| 454 | KBS02 | 계약우정 | How to Buy a Friend | 4 | 2020 | 4/6/2020 22:00 |
| 455 | KBS02 | 위험한 약속 | Fatal Promise | 104 | 2020 | 3/30/2020 19:50 |
| 456 | KBS02 | 한 번 다녀왔습니다 | Once Again | 100 | 2020 | 3/28/2020 19:55 |

| 476 | KBS02 | 2019 KBS 연기대상 | 2019 KBS Drama Awards | 2 | 2019 | 12/31/2019 20:50 |
| 480 | KBS02 | 2019 KBS 가요대축제 | 2019 KBS Song Festival | 3 | 2019 | 12/27/2019 19:50 |
| 482 | KBS02 | 2019 KBS 연예대상 | 2019 KBS Entertainment Awards | 2 | 2019 | 12/21/2019 21:15 |
| 484 | KBS02 | 1박 2일 시즌4 | 2 Days and 1 Night 4 | 181 | 2019 | 12/8/2019 18:30 |
| 488 | KBS02 | 99억의 여자 | Woman of 9.9 Billion | 32 | 2019 | 12/4/2019 22:00 |
| 492 | KBS02 | 정해인의 걸어보고서 | Jung Hae In's Travel Log | 8 | 2019 | 11/26/2019 22:00 |
| 496 | KBS02 | 2019 창원 케이팝 월드 페스티벌 | 2019 Changwon K-POP World Festival | 1 | 2019 | 11/10/2019 0:05 |
| 498 | KBS02 | 개는 훌륭하다 | Dogs Are Incredible | 227 | 2019 | 11/4/2019 22:40 |
| 499 | KBS02 | 우아한 모녀 | Gracious Revenge | 103 | 2019 | 11/4/2019 19:50 |
| 507 | KBS02 | 신상출발 편스토랑 | Stars' Top Recipe at Fun-Staurant | 229 | 2019 | 10/25/2019 21:40 |
| 511 | KBS02 | 사랑은 뷰티풀 인생은 원더풀 | Beautiful Love, Wonderful Life | 100 | 2019 | 9/28/2019 19:55 |
| 512 | KBS02 | 더 라이브 | The Live | 506 | 2019 | 9/23/2019 22:50 |
| 515 | KBS02 | 생일편지 | Birthday Letter | 2 | 2019 | 9/11/2019 22:00 |
| 519 | KBS02 | 너의 노래를 들려줘 | I Wanna Hear Your Song | 32 | 2019 | 8/5/2019 22:00 |
| 527 | KBS02 | 저스티스 | Justice | 32 | 2019 | 7/17/2019 22:00 |
| 531 | KBS02 | 썸바이벌 1+1 | Matching Survival 1+1 | 20 | 2019 | 6/26/2019 23:10 |
| 532 | KBS02 | 퍼퓸 | Perfume | 32 | 2019 | 6/3/2019 22:00 |
| 534 | KBS02 | 태양의 계절 | A Place in the Sun | 102 | 2019 | 6/3/2019 19:50 |
| 536 | KBS02 | 단, 하나의 사랑 | Angel's Last Mission: Love | 32 | 2019 | 5/22/2019 22:00 |
| 544 | KBS02 | 사장님 귀는 당나귀 귀 | Boss in the Mirror | 289 | 2019 | 4/28/2019 17:00 |
| 545 | KBS02 | 회사 가기 싫어 | I Hate Going to Work | 12 | 2019 | 4/9/2019 23:10 |
| 547 | KBS02 | 국민 여러분! | My Fellow Citizens! | 36 | 2019 | 4/1/2019 22:00 |
| 551 | KBS02 | 세상에서 제일 예쁜 내 딸 | Mother of Mine | 108 | 2019 | 3/23/2019 19:55 |
| 552 | KBS02 | 닥터 프리즈너 | Doctor Prisoner | 32 | 2019 | 3/20/2019 22:00 |
| 556 | KBS02 | 연예가중계 | Entertainment Weekly | 36 | 2019 | 3/1/2019 20:55 |
| 558 | KBS02 | 뮤직뱅크 인 홍콩 | Music Bank K-Chart in Hong Kong | 1 | 2019 | 2/23/2019 22:45 |
| 572 | KBS02 | 왜그래 풍상씨 | Liver or Die | 40 | 2019 | 1/9/2019 22:00 |
| 573 | KBS02 | 동네변호사 조들호 2 : 죄와 벌 | My Lawyer, Mr. Joe 2: Crime and Punishment | 40 | 2019 | 1/7/2019 22:00 |
| 574 | KBS02 | 왼손잡이 아내 | Left-handed Wife | 103 | 2019 | 1/2/2019 19:50 |
| 576 | KBS02 | 2018 KBS 연기대상 | 2018 KBS Drama Awards | 2 | 2018 | 12/31/2018 20:55 |
| 581 | KBS02 | 2018 KBS 가요대축제 | 2018 KBS Song Festival | 3 | 2018 | 12/28/2018 20:30 |
| 583 | KBS02 | 2018 KBS 연예대상 | 2018 KBS Entertainment Awards | 3 | 2018 | 12/22/2018 21:20 |
| 586 | KBS02 | 땐뽀걸즈 | Just Dance | 16 | 2018 | 12/3/2018 22:00 |
| 597 | KBS02 | 옥탑방의 문제아들 | Problem Child in House | 160 | 2018 | 11/7/2018 22:40 |
| 598 | KBS02 | 죽어도 좋아 | Feel Good To Die | 32 | 2018 | 11/7/2018 22:00 |
| 602 | KBS02 | 뮤직뱅크 인 베를린 | Music Bank K-Chart in Berlin | 1 | 2018 | 10/31/2018 23:10 |
| 603 | KBS02 | 2018 창원 월드 케이팝 페스티벌 | 2018 Changwon K-POP World Festival | 1 | 2018 | 10/21/2018 0:35 |
| 607 | KBS02 | 최고의 이혼 | Matrimonial Chaos | 32 | 2018 | 10/8/2018 22:00 |
| 611 | KBS02 | 옥란면옥 | After The Rain | 2 | 2018 | 9/26/2018 22:00 |
| 614 | KBS02 | 하나뿐인 내편 | My Only One | 106 | 2018 | 9/15/2018 19:55 |
| 615 | KBS02 | 2018 KBS 드라마 스페셜 | 2018 KBS Drama Special | 10 | 2018 | 9/14/2018 22:00 |
| 618 | KBS02 | 댄싱하이 | Dancing High | 8 | 2018 | 9/7/2018 23:00 |
| 619 | KBS02 | 오늘의 탐정 | The Ghost Detective | 32 | 2018 | 9/5/2018 22:00 |
| 621 | KBS02 | 차달래 부인의 사랑 | Lady Cha Dal Rae's Lover | 100 | 2018 | 9/3/2018 9:00 |
| 623 | KBS02 | 러블리 호러블리 | Lovely Horribly | 32 | 2018 | 8/13/2018 22:00 |
| 627 | KBS02 | 끝까지 사랑 | Love to the End | 104 | 2018 | 7/23/2018 19:50 |
| 628 | KBS02 | 유희열의 스케치북 | Yu Huiyeol's Sketchbook | 197 | 2018 | 7/21/2018 22:45 |
| 630 | KBS02 | 투제니 | to. Jenny | 2 | 2018 | 7/10/2018 23:00 |
| 631 | KBS02 | 배틀 트립 | Battle Trip | 82 | 2018 | 7/7/2018 21:15 |
| 632 | KBS02 | 당신의 하우스헬퍼 | Your House Helper | 32 | 2018 | 7/4/2018 22:00 |
| 639 | KBS02 | 너도 인간이니? | Are You Human? | 36 | 2018 | 6/4/2018 22:00 |
| 641 | KBS02 | 거기가 어딘데?? | Where On Earth?? | 12 | 2018 | 6/1/2018 23:00 |
| 654 | KBS02 | 뮤직뱅크 인 칠레 | Music Bank K-Chart in Chile | 1 | 2018 | 4/11/2018 23:10 |
| 660 | KBS02 | 같이 살래요 | Marry Me Now | 50 | 2018 | 3/17/2018 19:55 |

| 666 | KBS02 | 추리의 여왕 시즌2 | Queen of Mystery 2 | 16 | 2018 | 2/28/2018 22:00 |
|---|---|---|---|---|---|---|
| 667 | KBS02 | 인형의 집 | Mysterious Personal Shopper | 103 | 2018 | 2/26/2018 19:50 |
| 671 | KBS02 | 파도야 파도야 | Through the Waves | 143 | 2018 | 2/12/2018 9:00 |
| 673 | KBS02 | 라디오 로맨스 | Radio Romance | 16 | 2018 | 1/29/2018 22:00 |
| 677 | KBS02 | 2017 KBS 연기대상 | 2017 KBS Drama Awards | 2 | 2017 | 12/31/2017 21:15 |
| 684 | KBS02 | 2017 KBS 가요대축제 | 2017 KBS Song Festival | 2 | 2017 | 12/29/2017 20:30 |
| 686 | KBS02 | 흑기사 | Black Knight | 20 | 2017 | 12/6/2017 22:00 |
| 688 | KBS02 | 저글러스 | Jugglers | 16 | 2017 | 12/4/2017 22:00 |
| 697 | KBS02 | 더 유닛 - 아이돌 리부팅 프로젝트 | The Unit | 14 | 2017 | 10/28/2017 21:15 |
| 699 | KBS02 | 2017 창원 월드 케이팝 페스티벌 | KPOP WORLD FESTIVAL 2017 in Changwon | 1 | 2017 | 10/15/2017 0:10 |
| 701 | KBS02 | 매드독 | MAD DOG | 16 | 2017 | 10/11/2017 22:00 |
| 702 | KBS02 | 마녀의 법정 | Witch's Court | 32 | 2017 | 10/9/2017 22:00 |
| 704 | KBS02 | 건반 위의 하이에나 | Hyena on the Keyboard | 2 | 2017 | 10/7/2017 22:45 |
| 706 | KBS02 | 추석특집 백조클럽 | Swan Club | 2 | 2017 | 10/6/2017 20:00 |
| 708 | KBS02 | 추석특집 혼자왔어요 | I Came Alone | 2 | 2017 | 10/3/2017 23:10 |
| 709 | KBS02 | 뮤직뱅크 인 자카르타 | Music Bank K-Chart in Jakarta | 1 | 2017 | 9/30/2017 22:45 |
| 712 | KBS02 | 서울 드라마 어워즈 2017 | Seoul International Drama Awards 2017 | 2 | 2017 | 9/9/2017 0:00 |
| 713 | KBS02 | 2017 KBS 드라마 스페셜 | 2017 KBS Drama Special | 10 | 2017 | 9/3/2017 22:40 |
| 715 | KBS02 | 황금빛 내 인생 | My Golden Life | 50 | 2017 | 9/2/2017 19:55 |
| 716 | KBS02 | 뮤직뱅크 인 싱가포르 | Music Bank K-Chart in Singapore | 1 | 2017 | 8/15/2017 23:10 |
| 717 | KBS02 | 맨홀 - 이상한 나라의 필 | Manhole | 16 | 2017 | 8/9/2017 22:00 |
| 724 | KBS02 | 학교 2017 | School 2017 | 16 | 2017 | 7/17/2017 22:00 |
| 729 | KBS02 | 해피투게더 | Happy Together | 129 | 2017 | 7/6/2017 23:10 |
| 732 | KBS02 | 1박 2일 | 2 Days and 1 Night | 84 | 2017 | 7/2/2017 18:25 |
| 734 | KBS02 | 슈퍼맨이 돌아왔다 | The Return of Superman | 303 | 2017 | 7/2/2017 16:50 |
| 738 | KBS02 | 불후의 명곡 - 전설을 노래하다 | Immortal Songs | 303 | 2017 | 7/1/2017 18:05 |
| 740 | KBS02 | 뮤직뱅크 | Music Bank K-Chart | 283 | 2017 | 6/30/2017 17:00 |
| 741 | KBS02 | 아이돌 드라마 공작단 | Idol Drama Operation Team | 4 | 2017 | 6/10/2017 19:00 |
| 742 | KBS02 | 7일의 왕비 | Queen for Seven Days | 20 | 2017 | 5/31/2017 22:00 |
| 744 | KBS02 | 쌈 마이웨이 | Fight For My Way | 16 | 2017 | 5/22/2017 22:00 |
| 747 | KBS02 | 개인주의자 지영씨 | The Happy Loner | 2 | 2017 | 5/8/2017 22:00 |
| 750 | KBS02 | 추리의 여왕 | Queen of Mystery | 16 | 2017 | 4/5/2017 22:00 |
| 754 | KBS02 | 아버지가 이상해 | My Father is Strange | 52 | 2017 | 3/4/2017 19:55 |
| 755 | KBS02 | 완벽한 아내 | Ms. Perfect | 20 | 2017 | 2/27/2017 22:00 |
| 759 | KBS02 | 김과장 | Good Manager | 20 | 2017 | 1/25/2017 22:00 |
| 761 | KBS02 | 맨몸의 소방관 | Naked Fireman | 4 | 2017 | 1/12/2017 22:00 |
| 762 | KBS02 | 화랑 | Hwarang: The Poet Warrior Youth | 20 | 2016 | 12/19/2016 22:00 |
| 765 | KBS02 | 살림하는 남자들 | Mr. House Husband | 299 | 2016 | 11/8/2016 21:15 |
| 767 | KBS02 | 우리집에 사는 남자 | Sweet Stranger and Me | 16 | 2016 | 10/24/2016 22:00 |
| 769 | KBS02 | 제보자들 | Story Hunter | 5 | 2016 | 10/10/2016 20:30 |
| 777 | KBS02 | 월계수 양복점 신사들 | The Gentlemen of Wolgyesu Tailor Shop | 54 | 2016 | 8/27/2016 19:55 |
| 779 | KBS02 | 구르미 그린 달빛 | Love in the Moonlight | 18 | 2016 | 8/22/2016 22:00 |
| 784 | KBS02 | 뷰티풀 마인드 | A Beautiful Mind | 14 | 2016 | 6/20/2016 22:00 |
| 786 | KBS02 | 백희가 돌아왔다 | Becky's Back | 4 | 2016 | 6/6/2016 22:00 |
| 789 | KBS02 | 마스터 - 국수의 신 | The Master of Revenge | 20 | 2016 | 4/27/2016 22:00 |

| 792 | KBS02 | 동네변호사 조들호 | My Lawyer, Mr.Joe | 20 | 2016 | 3/28/2016 22:00 |
|---|---|---|---|---|---|---|
| 794 | KBS02 | 페이지터너 | Page Turner | 3 | 2016 | 3/26/2016 22:35 |
| 795 | KBS02 | 베이비시터 | Babysitter | 4 | 2016 | 3/14/2016 22:00 |
| 798 | KBS02 | 태양의 후예 | Descendants of The Sun | 16 | 2016 | 2/24/2016 22:00 |
| 800 | KBS02 | 아이가 다섯 | Five Enough | 54 | 2016 | 2/20/2016 19:55 |
| 806 | KBS02 | 무림학교 | Moorim School | 16 | 2016 | 1/11/2016 22:00 |
| 811 | KBS02 | 오 마이 비너스 | Oh My Venus | 16 | 2015 | 11/16/2015 22:00 |
| 815 | KBS02 | 발칙하게 고고 | Cheer Up! | 12 | 2015 | 10/5/2015 22:00 |
| 818 | KBS02 | 장사의 신 - 객주 2015 | The Merchant: Gaekju 2015 | 41 | 2015 | 9/23/2015 22:00 |
| 821 | KBS02 | 별난 며느리 | The Virtual Bride | 12 | 2015 | 8/17/2015 22:00 |
| 822 | KBS02 | 부탁해요 엄마 | All about My Mom | 54 | 2015 | 8/15/2015 19:55 |
| 825 | KBS02 | 어셈블리 | Assembly | 20 | 2015 | 7/15/2015 22:00 |
| 830 | KBS02 | 복면검사 | The Man in the Mask | 16 | 2015 | 5/20/2015 22:00 |
| 831 | KBS02 | 오렌지 마말레이드 | Orange Marmalade | 12 | 2015 | 5/15/2015 22:50 |
| 832 | KBS02 | 프로듀사 | THE Producers | 12 | 2015 | 5/15/2015 21:15 |
| 834 | KBS02 | 후아유-학교 2015 | Who Are You | 16 | 2015 | 4/27/2015 22:00 |
| 837 | KBS02 | 뮤직뱅크 인 하노이 | Music Bank K-Chart in Hanoi | 1 | 2015 | 4/8/2015 23:10 |
| 843 | KBS02 | 블러드 | Blood | 20 | 2015 | 2/16/2015 22:00 |
| 851 | KBS02 | 힐러 | Healer | 20 | 2014 | 12/8/2014 22:00 |
| 852 | KBS02 | 왕의 얼굴 | The King's Face | 23 | 2014 | 11/19/2014 22:00 |
| 854 | KBS02 | 뮤직뱅크 인 멕시코 | Music Bank K-Chart in Mexico | 1 | 2014 | 11/12/2014 23:00 |
| 863 | KBS02 | 아이언맨 | Blade Man | 18 | 2014 | 9/10/2014 22:00 |
| 867 | KBS02 | 연애의 발견 | Discovery of Love | 16 | 2014 | 8/18/2014 21:55 |
| 868 | KBS02 | 가족끼리 왜 이래 | What Happens to My Family? | 53 | 2023 | 8/16/2014 19:55 |
| 874 | KBS02 | 하이스쿨 러브온 | Hi! School - Love On | 20 | 2014 | 7/11/2014 20:55 |
| 876 | KBS02 | 조선 총잡이 | Gunman In Joseon | 22 | 2014 | 6/25/2014 22:00 |
| 877 | KBS02 | 트로트의 연인 | Lovers of Music | 16 | 2014 | 6/23/2014 22:00 |
| 882 | KBS02 | 골든크로스 | Golden Cross | 20 | 2014 | 4/9/2014 22:00 |
| 896 | KBS02 | 총리와 나 | Prime Minister and I | 17 | 2013 | 12/9/2013 22:00 |
| 898 | KBS02 | 예쁜 남자 | Bel Ami | 16 | 2013 | 11/20/2013 22:00 |
| 903 | KBS02 | 미래의 선택 | Marry Him If You Dare | 16 | 2013 | 10/14/2013 22:00 |
| 906 | KBS02 | 비밀 | Secret Love | 16 | 2013 | 9/25/2013 22:00 |
| 910 | KBS02 | 굿 닥터 | Good Doctor | 20 | 2013 | 8/5/2013 22:00 |
| 919 | KBS02 | 상어 | Don't Look Back : The Legend of Orpheus | 20 | 2013 | 5/27/2013 22:00 |
| 921 | KBS02 | 천명: 조선판 도망자 이야기 | The Fugitive of Joseon | 20 | 2013 | 4/24/2013 22:00 |
| 926 | KBS02 | 직장의 신 | The Queen of Office | 16 | 2013 | 4/1/2013 22:00 |
| 927 | KBS02 | 최고다 이순신 | You Are The Best | 50 | 2013 | 3/9/2013 19:55 |
| 929 | KBS02 | 광고천재 이태백 | AD Genius Lee TaeBaek | 16 | 2013 | 2/4/2013 22:00 |
| 934 | KBS02 | 전우치 | Jeon Woo Chi | 24 | 2012 | 11/21/2012 22:00 |
| 940 | KBS02 | 내 딸 서영이 | Seo Yeong, My Daughter | 50 | 2012 | 9/15/2012 19:55 |
| 941 | KBS02 | 학교 2013 | School 2013 | 17 | 2012 | 9/12/2012 22:00 |

| 942 | KBS02 | 세상 어디에도 없는 착한 남자 | The Innocent Man | 20 | 2012 | 9/12/2012 22:00 |
| 948 | KBS02 | 해운대 연인들 | Lovers of Haeundae | 16 | 2012 | 8/6/2012 21:55 |
| 950 | KBS02 | 빅 | Big | 16 | 2012 | 6/4/2012 22:00 |
| 953 | KBS02 | 각시탈 | Bridal Mask | 28 | 2012 | 5/30/2012 21:55 |
| 959 | KBS02 | 적도의 남자 | The Man from the Equator | 20 | 2012 | 3/21/2012 21:55 |
| 961 | KBS02 | 넝쿨째 굴러온 당신 | My Husband Got a Family | 58 | 2012 | 2/25/2012 19:55 |
| 964 | KBS02 | 드림하이 2 | Dream High 2 | 16 | 2012 | 1/30/2012 22:00 |
| 967 | KBS02 | 난폭한 로맨스 | Wild Romance | 16 | 2012 | 1/4/2012 21:55 |
| 971 | KBS02 | 브레인 | Brain | 20 | 2011 | 11/14/2011 21:55 |
| 972 | KBS02 | 부부클리닉 사랑과 전쟁 2 | Marriage Clinic, Love & War 2 | 124 | 2011 | 11/11/2011 23:10 |
| 974 | KBS02 | 영광의 재인 | Glory Jane | 24 | 2023 | 10/12/2011 21:55 |
| 981 | KBS02 | 공주의 남자 | The Princess's Man | 24 | 2011 | 7/20/2011 21:55 |
| 982 | KBS02 | 스파이 명월 | SPY MyeongWol | 18 | 2015 | 7/11/2011 21:55 |
| 988 | KBS02 | 동안미녀 | Babyfaced Beauty | 20 | 2011 | 5/2/2011 21:55 |
| 990 | KBS02 | 가시나무새 | The Thorn Birds | 20 | 2011 | 3/2/2011 22:00 |
| 992 | KBS02 | 강력반 | Detectives in Trouble | 16 | 2011 | 2/28/2011 21:55 |
| 995 | KBS02 | 드라마 스페셜 : 화이트 크리스마스 | KBS Drama Special: White Christmas | 8 | 2011 | 1/30/2011 23:15 |
| 999 | KBS02 | 드림하이 | Dream High | 16 | 2011 | 1/3/2011 22:00 |
| 1004 | KBS02 | 매리는 외박중 | Marry Me, Mary! | 16 | 2010 | 11/8/2010 21:55 |
| 1011 | KBS02 | 구미호: 여우누이뎐 | Grudge: The Revolt of Gumiho | 16 | 2010 | 7/5/2010 21:55 |
| 1013 | KBS02 | 제빵왕 김탁구 | Bread, Love and Dreams | 30 | 2010 | 6/9/2010 21:55 |
| 1015 | KBS02 | 누가 누가 잘하나 | Who's the Best Singer? | 147 | 2010 | 5/14/2010 16:00 |
| 1017 | KBS02 | 국가가 부른다 | Secret Agent Miss Oh | 16 | 2010 | 5/10/2010 21:55 |
| 1018 | KBS02 | 2TV 생생정보 | Live Info Show | 658 | 2010 | 5/10/2010 18:30 |
| 1024 | KBS02 | 부자의 탄생 | Becoming a Billionaire | 20 | 2010 | 3/1/2010 21:55 |
| 1028 | KBS02 | 추노 | The Slave Hunters | 24 | 2010 | 1/6/2010 21:55 |
| 1030 | KBS02 | 공부의 신 | Master of Study | 16 | 2010 | 1/4/2010 21:55 |
| 1033 | KBS02 | 천하무적 이평강 | Taming of the Heir | 16 | 2009 | 11/9/2009 21:55 |
| 1040 | KBS02 | 아가씨를 부탁해 | My Fair Lady | 16 | 2009 | 8/19/2009 21:55 |
| 1042 | KBS02 | 2009 전설의 고향 | Korean Ghost Stories-2009 | 10 | 2009 | 8/10/2009 21:55 |
| 1046 | KBS02 | 파트너 | The Partner | 16 | 2009 | 6/24/2009 21:55 |
| 1055 | KBS02 | 미워도 다시 한 번 2009 | Again, My Love | 24 | 2009 | 2/4/2009 22:00 |
| 1064 | KBS02 | 연애결혼 | Matchmaker's Lover | 16 | 2008 | 8/25/2008 21:55 |
| 1065 | KBS02 | 2008 전설의 고향 | Korean Ghost Stories-2008 | 8 | 2008 | 8/6/2008 21:55 |
| 1069 | KBS02 | 태양의 여자 | Women in the Sun | 20 | 2008 | 5/28/2008 21:55 |
| 1079 | KBS02 | 아이 엠 샘 | I am Your Teacher | 16 | 2007 | 8/6/2007 22:00 |
| 1083 | KBS02 | 경성스캔들 | Capital Scandal | 16 | 2007 | 6/6/2007 21:55 |
| 1087 | KBS02 | 다큐멘터리 3일 | Three Days | 81 | 2007 | 5/3/2007 23:05 |
| 1090 | KBS02 | 마왕 | The Lucifer | 20 | 2007 | 3/21/2007 21:55 |
| 1091 | KBS02 | 헬로! 애기씨 | Hello! My Lady | 16 | 2007 | 3/19/2007 22:00 |
| 1095 | KBS02 | 달자의 봄 | Dalja's Spring | 22 | 2007 | 1/3/2007 22:00 |
| 1099 | KBS02 | 황진이 | Hwangjini | 24 | 2006 | 10/11/2006 22:00 |
| 1101 | KBS02 | 포도밭 그 사나이 | The Man of the Vineyard | 16 | 2006 | 7/24/2006 21:55 |

| 1108 | KBS02 | 이 죽일 놈의 사랑 | A Love to Kill | 16 | 2005 | 10/31/2005 22:00 |
|------|-------|------------------|----------------|-----|------|-------------------|
| 1116 | KBS02 | 올드미스 다이어리 | Old Miss Diary | 232 | 2004 | 11/22/2004 21:25 |
| 1117 | KBS02 | 미안하다, 사랑한다 | I'm Sorry, I Love You | 16 | 2004 | 11/8/2004 22:00 |
| 1119 | KBS02 | 구미호 외전 | Forbidden Love | 16 | 2004 | 7/19/2004 21:50 |
| 1120 | KBS02 | 풀하우스 | Full House | 16 | 2004 | 7/14/2004 22:00 |
| 1123 | KBS02 | 낭랑 18세 | Little Bride | 16 | 2004 | 1/19/2004 21:50 |
| 1129 | KBS02 | 상두야, 학교가자 | Sang Du, Let's Go to School | 16 | 2003 | 9/15/2003 21:55 |
| 1131 | KBS02 | 여름향기 | Summer Scent | 20 | 2003 | 7/7/2003 21:55 |
| 1143 | KBS02 | 겨울연가 | Winter Sonata | 20 | 2002 | 1/14/2002 21:50 |
| 1150 | KBS02 | 가을동화 | Autumn in My Heart | 16 | 2000 | 9/18/2000 21:55 |
| 785 | KTH | 불멸의 여신 | The Immortal Goddess | 8 | 2016 | 6/8/2016 16:00 |
| 1 | MBC | 넘버스 : 빌딩숲의 감시자들 | Numbers | 12 | 2023 | 6/23/2023 21:50 |
| 4 | MBC | 훅 까놓고 말해서 | Finding the Hook | 2 | 2023 | 6/17/2023 18:25 |
| 5 | MBC | 안하던 짓을 하고 그래 | Unexpected | 3 | 2023 | 6/11/2023 22:45 |
| 6 | MBC | 태어난 김에 세계일주 2 | Adventure by Accident 2 | 8 | 2023 | 6/11/2023 21:10 |
| 23 | MBC | 2023 장애인의 날 특집 봄날의 기적 | 2023 Day of People with Disability Special: Spring Miracle | 1 | 2023 | 4/20/2023 18:05 |
| 24 | MBC | 하늘의 인연 | Meant to be | 120 | 2023 | 4/17/2023 19:05 |
| 27 | MBC | 조선변호사 | Joseon Attorney: A Morality | 16 | 2023 | 3/31/2023 21:50 |
| 29 | MBC | 소년판타지-방과후 설렘 시즌2 | Fantasy Boys | 11 | 2023 | 3/30/2023 22:00 |
| 43 | MBC | 3.1절 특집 다큐 할매 이즈 백 | Samiljeol Special Documentary: Nanny is Back | 1 | 2023 | 3/1/2023 8:50 |
| 53 | MBC | 미쓰와이프 | Miss Wife | 2 | 2023 | 1/23/2023 17:40 |
| 69 | MBC | 2022 MBC 가요대제전 | 2022 MBC Music Festival | 2 | 2022 | 12/31/2022 20:40 |
| 72 | MBC | 2022 MBC 연기대상 | 2022 MBC Drama Awards | 2 | 2022 | 12/30/2022 20:30 |
| 73 | MBC | 2022 MBC 방송연예대상 | 2022 MBC Entertainment Awards | 2 | 2022 | 12/29/2022 20:30 |
| 83 | MBC | 혓바닥 종합격투기 세치혀 | MMA of the Tongues: Keep Talking and I Love It | 3 | 2022 | 12/11/2022 21:10 |
| 84 | MBC | 태어난 김에 세계일주 | Adventure by Accident | 7 | 2022 | 12/11/2022 16:30 |
| 85 | MBC | 금혼령, 조선 혼인 금지령 | The Forbidden Marriage | 12 | 2022 | 12/9/2022 21:50 |
| 86 | MBC | 미스토리 클럽 | Mystory Club | 2 | 2022 | 12/9/2022 20:50 |

| 91 | MBC | 팬레터를 보내주세요 | Fanletter, Please | 4 | 2022 | 11/18/2022 21:50 |
|---|---|---|---|---|---|---|
| 98 | MBC | 일타강사 | Sonatas of the Best Teachers | 30 | 2022 | 11/2/2022 21:00 |
| 103 | MBC | 뜨거운 세계 | Unstable World | 2 | 2022 | 10/23/2022 20:30 |
| 109 | MBC | 마녀의 게임 | Game of Witches | 119 | 2022 | 10/11/2022 19:05 |
| 115 | MBC | 한글날 특집다큐 한글, 마침내 만나다 | Finally, It's Time to Learn Hangeul | 1 | 2022 | 10/9/2022 9:00 |
| 121 | MBC | 한글날 주간 특집 쉬운 우리말 극장 | Hangeul Day Special: Easy Korean Language | 6 | 2022 | 9/28/2022 11:45 |
| 125 | MBC | 막내가 사는 세상 | The World of the Youngest | 2 | 2022 | 9/21/2022 21:00 |
| 134 | MBC | 2022 추석특집 아이돌스타 선수권대회 | 2022 Idol Star Athletics Championships - Chuseok Special | 3 | 2022 | 9/9/2022 17:30 |
| 148 | MBC | 루틴왕 | Routine King | 3 | 2022 | 8/7/2022 21:10 |
| 149 | MBC | 멧돼지사냥 | Boar Hunt | 4 | 2022 | 8/1/2022 22:30 |
| 155 | MBC | 도포자락 휘날리며 | Dopojarak: Story of Homme the K-Wanderer | 10 | 2022 | 7/10/2022 18:30 |
| 158 | MBC | 물 건너온 아빠들 | United Fathers | 2 | 2022 | 6/26/2022 21:10 |
| 160 | MBC | 오히려 좋아 | Even Better | 2 | 2022 | 6/17/2022 20:50 |
| 164 | MBC | 악카펠라 | A Cappella of the Villains | 6 | 2022 | 6/2/2022 22:00 |
| 170 | MBC | 오은영 리포트 - 결혼지옥 | Oh Eun Yeong's Report 2 | 10 | 2022 | 5/16/2022 22:30 |
| 171 | MBC | 오은영 리포트 - 결혼 지옥 | Oh Eun Yeong's Report: Marriage Hell | 44 | 2022 | 5/16/2022 22:30 |
| 176 | MBC | VR 휴먼다큐멘터리 너를 만났다 3 | Meeting You 3 | 3 | 2022 | 5/6/2022 20:50 |
| 185 | MBC | 비밀의 집 | The Secret House | 124 | 2022 | 4/11/2022 19:05 |
| 189 | MBC | 우리는 식구당 | We are The Family | 2 | 2022 | 3/29/2022 23:30 |
| 191 | MBC | 강연 주문 받습니다 - 당1특송 | Bespoke Lecture | 3 | 2022 | 3/22/2022 17:10 |
| 195 | MBC | 로컬식탁 | Local Restaurant | 10 | 2022 | 2/28/2022 22:30 |
| 201 | MBC | 컬링퀸즈 | Curling Queens | 2 | 2022 | 1/31/2022 20:00 |
| 213 | MBC | 서프라이즈 : 비밀의 방 | Surprise: The Secret Room | 12 | 2022 | 1/5/2022 21:00 |
| 214 | MBC | 호적메이트 | DNA Mate | 47 | 2022 | 1/4/2022 21:00 |
| 218 | MBC | 2021 MBC 가요대제전 | 2021 MBC Music Festival | 2 | 2021 | 12/31/2021 20:40 |
| 220 | MBC | 2021 MBC 연기대상 | 2021 MBC Drama Awards | 2 | 2021 | 12/30/2021 21:00 |
| 221 | MBC | 2021 MBC 방송연예대상 | 2021 MBC Entertainment Awards | 2 | 2021 | 12/29/2021 20:40 |
| 222 | MBC | 러브 마피아 | Love Mafia | 1 | 2021 | 12/28/2021 21:00 |
| 236 | MBC | 창사 60주년 특집다큐 이용마의 마지막 리포트 | Last Report of Lee Yong Ma | 1 | 2021 | 12/2/2021 22:50 |
| 239 | MBC | 방과후 설렘 | My Teen Girl | 12 | 2021 | 11/28/2021 20:20 |
| 240 | MBC | 트루맨게임 - 진짜에 걸어라 | True Bet Show | 1 | 2021 | 11/24/2021 21:00 |
| 241 | MBC | 우린 통역이 필요해 | We Need an Interpreter | 1 | 2021 | 11/23/2021 17:10 |
| 252 | MBC | 뫼비우스: 검은태양 | Moebius Project 2012: The Veil | 2 | 2021 | 10/29/2021 22:00 |
| 253 | MBC | 책, 기억록 | Memoir of Books | 6 | 2021 | 10/25/2021 11:15 |
| 257 | MBC | 가나다같이 | Special Show for Hangeul Day With Ga Na Da | 2 | 2021 | 10/11/2021 22:45 |
| 259 | MBC | 한글날 특집 다큐 말의 미래 | Special Documentary for Hangeul Day: The Future of Hangeul | 1 | 2021 | 10/9/2021 8:55 |
| 265 | MBC | 그림맛집 미술 알고 먹을랭 | Feast and Talk: History of Food and Art | 2 | 2021 | 9/27/2021 22:20 |
| 269 | MBC | 호적 메이트 | DNA Mate | 2 | 2021 | 9/21/2021 19:30 |
| 270 | MBC | 더 마스크드 탤런트 | The Masked Talent | 2 | 2021 | 9/21/2021 17:20 |
| 271 | MBC | MBC 강변가요제: 레전드 | MBC Riverside Song Festival: The Legend | 1 | 2021 | 9/21/2021 14:05 |
| 274 | MBC | 검은태양 | The Veil | 12 | 2021 | 9/17/2021 22:00 |
| 277 | MBC | 극한데뷔 야생돌 | Wild Idol | 13 | 2021 | 9/17/2021 20:10 |
| 283 | MBC | 이벤트를 확인하세요 | Check Out the Event | 4 | 2021 | 8/14/2021 21:50 |
| 287 | MBC | 두 번째 남편 | The Second Husband | 150 | 2021 | 8/9/2021 19:05 |
| 298 | MBC | 미치지 않고서야 | On the Verge of Insanity | 16 | 2021 | 6/23/2021 21:00 |

| 306 | MBC | MBC 이즈 백 | MBC is Back | 4 | 2021 | 6/10/2021 21:20 |
| 310 | MBC | 마녀들 2 | Witches 2 | 3 | 2021 | 6/2/2021 21:20 |
| 314 | MBC | 목표가 생겼다 | Here's My Plan | 4 | 2021 | 5/19/2021 21:20 |
| 319 | MBC | 심폐소생 프로젝트 - 폐업요정 | Save the Business | 2 | 2021 | 5/5/2021 18:10 |
| 322 | MBC | 선을 넘는 녀석들 : 마스터-X | On the Border: Master-X | 32 | 2021 | 4/25/2021 21:10 |
| 324 | MBC | 열여덟의 기억, 스물다섯의 약속 | Remember 2014, Promise 2021 | 1 | 2021 | 4/16/2021 22:05 |
| 330 | MBC | 바꿔줘! 홈즈 | Change My Home | 5 | 2021 | 4/3/2021 17:30 |
| 337 | MBC | 심야괴담회 | Midnight Horror Story | 59 | 2021 | 3/11/2021 22:20 |
| 338 | MBC | 개미의 꿈 | Dream of Robinhood | 2 | 2021 | 3/11/2021 21:20 |
| 340 | MBC | 누가 누굴 인터뷰 | Kids QnA | 2 | 2021 | 3/5/2021 22:05 |
| 342 | MBC | 아무튼 출근! | At Work Today | 32 | 2021 | 3/2/2021 21:20 |
| 346 | MBC | OPAL이 빛나는 밤 | Old People with Active Lives | 2 | 2021 | 2/18/2021 21:20 |
| 350 | MBC | 쓰리박 : 두 번째 심장 | Legendary Parks | 10 | 2021 | 2/14/2021 21:10 |
| 352 | MBC | 2021 설특집 아이돌스타 선수권대회: 명예의 전당 | 2021 Idol Star Athletics Championships - New Year Special: Hall of Fame | 2 | 2021 | 2/11/2021 21:30 |
| 353 | MBC | 설특집 트로트의 민족 갈라쇼 | Trot Nation Gala Show | 2 | 2021 | 2/11/2021 20:10 |
| 359 | MBC | 사진정리서비스 - 폰클렌징 | Phone Cleansing | 3 | 2021 | 2/9/2021 21:20 |
| 360 | MBC | 러브씬넘버# | Love Scene Number | 8 | 2021 | 2/1/2021 22:40 |
| 363 | MBC | VR 휴먼다큐멘터리 너를 만났다 2 | Meeting You 2 | 3 | 2021 | 1/21/2021 21:20 |
| 364 | MBC | 배달고파? 일단 시켜! | Just Deliver | 3 | 2021 | 1/16/2021 21:50 |
| 365 | MBC | 볼빨간 신선놀음 | Crazy Recipe Adventure | 20 | 2021 | 1/15/2021 21:45 |
| 366 | MBC | 마녀들 | Witches | 2 | 2021 | 1/13/2021 21:20 |
| 367 | MBC | 빈집살래 in 서울 확장판 | All Fixed Up in Seoul | 3 | 2021 | 1/12/2021 21:20 |
| 368 | MBC | 밥이 되어라 | A Good Supper | 120 | 2021 | 1/11/2021 19:10 |
| 370 | MBC | 스친송 | Star Friend Song | 1 | 2021 | 1/1/2021 21:55 |
| 372 | MBC | 2020 MBC 가요대제전 | 2020 MBC Music Festival | 2 | 2020 | 12/31/2020 21:00 |
| 374 | MBC | 2020 MBC 연기대상 | 2020 MBC Drama Awards | 2 | 2020 | 12/30/2020 21:00 |
| 375 | MBC | 2020 MBC 방송연예대상 | 2020 MBC Entertainment Awards | 2 | 2020 | 12/29/2020 20:45 |
| 387 | MBC | 제발 그 남자 만나지 마요 | Please Don't Date Him | 10 | 2020 | 11/16/2020 22:40 |
| 392 | MBC | 카이로스 | Kairos | 16 | 2020 | 10/26/2020 21:20 |
| 395 | MBC | 트로트의 민족 | Trot Nation | 11 | 2020 | 10/23/2020 20:45 |
| 401 | MBC | 안싸우면 다행이야 | Buddy into the Wild | 130 | 2020 | 10/10/2020 21:50 |
| 404 | MBC | 2020 추석특집 아이돌 명명 선수권대회 | 2020 Idol Star Dog-agility Championships - Chuseok Special | 3 | 2020 | 10/2/2020 17:50 |
| 406 | MBC | 2020 추석특집 아이돌 e스포츠 선수권대회 | 2020 Idol Star eSports Championships - Chuseok Special | 2 | 2020 | 10/1/2020 17:40 |
| 408 | MBC | 볼빨간 라면연구소 | Crazy Noodle Recipe | 2 | 2020 | 9/29/2020 22:40 |
| 410 | MBC | 청춘다큐 다시스물 커피프린스 편 | My Dear Youth - Coffee Prince | 2 | 2020 | 9/24/2020 22:40 |
| 418 | MBC | 다큐플렉스 | DOCUFLEX | 37 | 2020 | 9/3/2020 22:40 |
| 424 | MBC | 글로벌 도네이션 쇼 더블-유(W) | Global Donation Show W | 9 | 2020 | 8/21/2020 17:20 |
| 425 | MBC | 내가 가장 예뻤을 때 | When I was the Most Beautiful | 16 | 2020 | 8/19/2020 21:30 |
| 427 | MBC | 에스 에프 에잇 | SF8 | 8 | 2020 | 8/14/2020 22:00 |
| 430 | MBC | 십시일반 | CHIP-IN | 8 | 2020 | 7/22/2020 21:30 |
| 432 | MBC | 나 혼자 산다 스핀오프 여자들의 은밀한 파티 | Home Alone: Girls' Secret Party | 12 | 2020 | 7/11/2020 0:50 |
| 433 | MBC | 미스리는 알고 있다 | She Knows Everything | 4 | 2020 | 7/8/2020 21:30 |
| 437 | MBC | 최애 엔터테인먼트 | Favorite Entertainment | 12 | 2020 | 7/4/2020 21:50 |
| 440 | MBC | 찬란한 내 인생 | My Wonderful Life | 120 | 2020 | 6/29/2020 19:20 |

| 442 | MBC | 백파더 : 요리를 멈추지 마! | The Paikfather | 35 | 2020 | 6/20/2020 17:00 |
|---|---|---|---|---|---|---|
| 445 | MBC | 꼰대인턴 | Kkondae Intern | 24 | 2020 | 5/20/2020 20:55 |
| 457 | MBC | 365 : 운명을 거스르는 1년 | 365: Repeat the Year | 24 | 2020 | 3/23/2020 20:55 |
| 458 | MBC | 그 남자의 기억법 | Find Me in Your Memory | 32 | 2020 | 3/18/2020 20:55 |
| 459 | MBC | 감독 봉준호 | Inside the Films of Bong Joon Ho | 1 | 2020 | 3/14/2020 10:00 |
| 460 | MBC | 부러우면 지는거다 | Don't be Jealous | 17 | 2020 | 3/9/2020 23:00 |
| 465 | MBC | VR 휴먼다큐멘터리 너를 만났다 | Meeting You | 2 | 2020 | 2/6/2020 22:05 |
| 466 | MBC | 2020 설특집 아이돌스타 선수권대회 | 2020 Idol Star Athletics Championships - New Year Special | 6 | 2020 | 1/25/2020 18:00 |
| 467 | MBC | 엑스엑스 | XX | 5 | 2020 | 1/25/2020 0:50 |
| 468 | MBC | 더 게임:0시를 향하여 | The Game: Towards Zero | 32 | 2020 | 1/22/2020 20:55 |
| 472 | MBC | 휴머니멀 | Humanimal | 5 | 2020 | 1/6/2020 21:00 |
| 475 | MBC | 2019 MBC 가요대제전 | 2019 MBC Music Festival | 2 | 2019 | 12/31/2019 20:55 |
| 477 | MBC | 2019 MBC 연기대상 | 2019 MBC Drama Awards | 2 | 2019 | 12/30/2019 20:55 |
| 478 | MBC | 2019 MBC 방송연예대상 | 2019 MBC Entertainment Awards | 2 | 2019 | 12/29/2019 20:45 |
| 485 | MBC | 잠은행 | Bank of Seoul | 1 | 2019 | 12/8/2019 0:50 |
| 490 | MBC | 나쁜 사랑 | Bad Love | 129 | 2019 | 12/2/2019 7:50 |
| 491 | MBC | 하자있는 인간들 | Love With Flaws | 32 | 2019 | 11/27/2019 20:55 |
| 497 | MBC | 언니네 쌀롱 | Sister's Salon | 18 | 2019 | 11/4/2019 23:20 |
| 500 | MBC | 두 번은 없다 | Never Twice | 72 | 2019 | 11/2/2019 21:05 |
| 501 | MBC | 연애미수 | FAILing in Love | 5 | 2019 | 11/2/2019 0:50 |
| 502 | MBC | 공부가 머니? | Fact Check: What is Study? | 49 | 2019 | 11/1/2019 21:20 |
| 510 | MBC | 어쩌다 발견한 하루 | Extra-ordinary You | 32 | 2019 | 10/2/2019 20:55 |
| 514 | MBC | 2019 추석특집 아이돌스타 선수권대회 | 2019 Idol Star Athletics Championships - Chuseok Special | 6 | 2019 | 9/12/2019 16:40 |
| 521 | MBC | 웰컴2라이프 | Welcome2Life | 32 | 2019 | 8/5/2019 21:00 |
| 524 | MBC | 놀면 뭐하니? | How Do You Play? | 192 | 2019 | 7/27/2019 18:30 |
| 525 | MBC | 황금정원 | Golden Garden | 60 | 2019 | 7/20/2019 21:05 |
| 529 | MBC | 모두 다 쿵따리 | Everybody Say Kungdari | 99 | 2019 | 7/16/2019 7:50 |
| 533 | MBC | 검법남녀 시즌2 | Partners for Justice 2 | 32 | 2019 | 6/3/2019 21:00 |
| 542 | MBC | 이몽 | Different Dreams | 40 | 2019 | 5/4/2019 21:05 |
| 546 | MBC | 특별근로감독관 조장풍 | Special Labor Inspector, Mr. Jo | 32 | 2019 | 4/8/2019 22:00 |
| 548 | MBC | 구해줘! 홈즈 | Where is My Home | 209 | 2019 | 3/31/2019 22:45 |
| 549 | MBC | 마이 리틀 텔레비전 V2 | My Little Television 2 | 41 | 2019 | 3/29/2019 21:50 |
| 550 | MBC | 더 뱅커 | The Banker | 32 | 2019 | 3/27/2019 22:00 |
| 554 | MBC | 호구의 연애 | Love Me Actually | 20 | 2019 | 3/17/2019 21:05 |
| 559 | MBC | 슬플 때 사랑한다 (라이선스 만료로 서비스 중단) | Love in Sadness | 40 | 2019 | 2/23/2019 21:05 |
| 565 | MBC | 아이템 | The Item | 32 | 2019 | 2/11/2019 22:00 |
| 566 | MBC | 2019 설특집 아이돌스타 선수권대회 | 2019 Idol Star Athletics Championships - New Year Special | 4 | 2019 | 2/5/2019 17:45 |
| 567 | MBC | 돈 스파이크의 먹다 보면 | The More You Eat with Don Spike | 8 | 2019 | 2/1/2019 21:55 |
| 568 | MBC | 봄이 오나 봄 | Spring Turns to Spring | 32 | 2019 | 1/23/2019 22:00 |
| 570 | MBC | 용왕님 보우하사 | Blessing of The Sea | 121 | 2019 | 1/14/2019 19:10 |
| 577 | MBC | 2018 MBC 가요대제전 | 2018 MBC Music Festival | 2 | 2018 | 12/31/2018 20:45 |
| 578 | MBC | 2018 MBC 연기대상 | 2018 MBC Drama Awards | 2 | 2018 | 12/30/2018 20:45 |
| 579 | MBC | 2018 MBC 방송연예대상 | 2018 MBC Entertainment Awards | 2 | 2018 | 12/29/2018 20:50 |
| 585 | MBC | 곰 | Bears | 5 | 2018 | 12/3/2018 23:10 |
| 587 | MBC | 나쁜 형사 | Less than Evil | 32 | 2018 | 12/3/2018 22:00 |
| 590 | MBC | 신과의 약속 | A Pledge to God | 48 | 2018 | 11/24/2018 21:00 |
| 594 | MBC | 붉은 달 푸른 해 | Children of Nobody | 32 | 2018 | 11/21/2018 22:00 |
| 600 | MBC | 언더 나인틴 | UNDER NINETEEN | 14 | 2018 | 11/3/2018 18:00 |
| 604 | MBC | 전지적 참견시점 | The Manager | 229 | 2018 | 10/20/2018 23:05 |
| 605 | MBC | 내사랑 치유기 | My Healing Love | 80 | 2018 | 10/14/2018 20:45 |

| 606 | MBC | 대장금이 보고있다 | Jang Geum, Oh My Grandma | 12 | 2018 | 10/11/2018 23:10 |
|---|---|---|---|---|---|---|
| 609 | MBC | 배드 파파 | Bad Papa | 32 | 2018 | 10/1/2018 22:00 |
| 612 | MBC | 2018 추석특집 아이돌스타 선수권대회 | 2018 Idol Star Athletics Championships - Chuseok Special | 4 | 2018 | 9/25/2018 18:00 |
| 613 | MBC | 진짜사나이 300 | The Real Men 300 | 18 | 2018 | 9/21/2018 21:55 |
| 616 | MBC | DMC 페스티벌 2018 | DMCF 2018 | 3 | 2018 | 9/14/2018 20:45 |
| 622 | MBC | 숨바꼭질 | Hide and Seek | 48 | 2018 | 8/25/2018 20:45 |
| 625 | MBC | 시간 | Time | 32 | 2018 | 7/25/2018 22:00 |
| 633 | MBC | 섹션TV 연예통신 | Section TV Entertainment News | 25 | 2018 | 7/2/2018 20:55 |
| 635 | MBC | 비밀과 거짓말 | Secrets and Lies | 122 | 2018 | 6/25/2018 19:15 |
| 640 | MBC | 두니아~처음 만난 세계 | Dunia: Into a New World | 15 | 2018 | 6/4/2018 18:45 |
| 644 | MBC | 이별이 떠났다 | Goodbye to Goodbye | 40 | 2018 | 5/26/2018 20:45 |
| 646 | MBC | 이리와 안아줘 | Come and Hug Me | 32 | 2018 | 5/16/2018 22:00 |
| 647 | MBC | 검법남녀 | Partners for Justice | 32 | 2018 | 5/14/2018 22:00 |
| 649 | MBC | 실화탐사대 | True Story | 133 | 2018 | 5/10/2018 20:50 |
| 651 | MBC | 미치겠다, 너땜에! | You Drive Me Crazy | 4 | 2018 | 5/7/2018 22:00 |
| 655 | MBC | 이불 밖은 위험해 | It's Dangerous Beyond The Blankets | 14 | 2018 | 4/5/2018 23:00 |
| 656 | MBC | 선을 넘는 녀석들 | On the Border | 93 | 2018 | 3/30/2018 21:50 |
| 658 | MBC | 부잣집 아들 | The Rich Son | 100 | 2018 | 3/25/2018 20:45 |
| 659 | MBC | 손 꼭 잡고, 지는 석양을 바라보자 | Hold Me Tight | 32 | 2018 | 3/21/2018 22:00 |
| 662 | MBC | 위대한 유혹자 | Tempted | 32 | 2018 | 3/12/2018 22:00 |
| 663 | MBC | 복면가왕 | The King of Mask Singer | 272 | 2018 | 3/4/2018 16:50 |
| 665 | MBC | 데릴남편 오작두 | My Husband, Mr. Oh! | 24 | 2018 | 3/3/2018 20:45 |
| 670 | MBC | 2018 설특집 아이돌스타 선수권대회 | 2018 Idol Star Athletics Championships - New Year Special | 4 | 2018 | 2/15/2018 17:10 |
| 672 | MBC | 탐사기획 스트레이트 | Straight | 119 | 2018 | 2/4/2018 20:25 |
| 674 | MBC | 하얀거탑 리마스터드 | Behind the White Tower Remastered | 40 | 2018 | 1/22/2018 22:00 |
| 679 | MBC | 2017 MBC 가요대제전 | 2017 MBC Music Festival | 2 | 2017 | 12/31/2017 20:45 |
| 681 | MBC | 2017 MBC 연기대상 | 2017 MBC Drama Awards | 2 | 2017 | 12/30/2017 21:00 |
| 683 | MBC | 2017 MBC 방송연예대상 | 2017 MBC Entertainment Awards | 2 | 2017 | 12/29/2017 20:55 |
| 687 | MBC | 로봇이 아니야 | I Am Not a Robot | 32 | 2017 | 12/6/2017 22:00 |
| 689 | MBC | 투깝스 | Two Cops | 32 | 2017 | 11/27/2017 22:00 |
| 691 | MBC | 전생에 웬수들 | Enemies From the Past | 123 | 2017 | 11/27/2017 19:15 |
| 694 | MBC | 역류 | Reverse | 119 | 2017 | 11/13/2017 7:50 |
| 695 | MBC | 돈꽃 | Money Flower | 24 | 2017 | 11/11/2017 20:45 |
| 703 | MBC | 20세기 소년소녀 | 20th Century Boy and Girl | 32 | 2017 | 10/9/2017 22:00 |
| 711 | MBC | 보그맘 | Borg Mom | 12 | 2017 | 9/15/2017 21:50 |
| 714 | MBC | 밥상 차리는 남자 | Man Who Sets the Table | 50 | 2017 | 9/2/2017 20:45 |
| 721 | MBC | 죽어야 사는 남자 | Man Who Dies to Live | 24 | 2017 | 7/19/2017 22:00 |
| 723 | MBC | 왕은 사랑한다 | The King in Love | 40 | 2017 | 7/17/2017 22:00 |
| 727 | MBC | 나 혼자 산다 | Home Alone | 301 | 2017 | 7/7/2017 23:10 |
| 730 | MBC | 라디오스타 | Radio Star | 290 | 2017 | 7/5/2017 23:10 |
| 737 | MBC | 무한도전 | Infinite Challenge | 31 | 2017 | 7/1/2017 18:25 |
| 739 | MBC | 쇼!음악중심 | Show! Music Core | 257 | 2017 | 7/1/2017 15:50 |
| 743 | MBC | 파수꾼 | The Guardian | 32 | 2017 | 5/22/2017 22:00 |
| 745 | MBC | 도둑놈, 도둑님 | The Good Thieves | 50 | 2017 | 5/13/2017 22:00 |
| 752 | MBC | 자체발광 오피스 | Radiant Office | 16 | 2017 | 3/15/2017 22:00 |
| 753 | MBC | 당신은 너무합니다 | You Are Too Much | 50 | 2017 | 3/4/2017 20:45 |
| 757 | MBC | 역적 | The Rebel | 30 | 2017 | 1/30/2017 22:00 |
| 758 | MBC | 2017 설특집 아이돌스타 선수권대회 | 2017 Idol Star Athletics Championships - New Year Special | 2 | 2017 | 1/30/2017 17:15 |
| 763 | MBC | 역도요정 김복주 | Weightlifting Fairy, Kim Bok-joo | 16 | 2016 | 11/16/2016 22:00 |

| 764 | MBC | 아버님 제가 모실게요 | Father, I'll Take Care of You | 50 | 2016 | 11/12/2016 22:00 |
|---|---|---|---|---|---|---|
| 771 | MBC | 쇼핑왕 루이 | Shopaholic Louis | 16 | 2016 | 9/21/2016 22:00 |
| 773 | MBC | 2016 추석특집 아이돌스타 선수권대회 | 2016 Idol Star Athletics Championships - Chuseok Special | 2 | 2016 | 9/15/2016 17:15 |
| 774 | MBC | 아이돌 요리왕 | Idol King of Cooking | 2 | 2016 | 9/14/2016 17:35 |
| 776 | MBC | 불어라 미풍아 | Windy Mi Poong | 53 | 2016 | 8/27/2016 20:45 |
| 788 | MBC | 옥중화 | The Flower in Prison | 51 | 2016 | 4/30/2016 22:00 |
| 796 | MBC | 결혼계약 | Marriage Contract | 16 | 2016 | 3/5/2016 22:00 |
| 801 | MBC | 2016 설특집 아이돌스타 선수권대회 | 2016 Idol Star Athletics Championships - New Year Special | 2 | 2016 | 2/9/2016 17:45 |
| 803 | MBC | 꽃미남 브로맨스 | Celebrity Bromance | 14 | 2016 | 2/4/2016 23:00 |
| 805 | MBC | 한번 더 해피엔딩 | Happy Once Again | 16 | 2016 | 1/20/2016 21:55 |
| 808 | MBC | 풍당풍당 LOVE | Splash Splash Love | 2 | 2015 | 12/13/2015 0:05 |
| 810 | MBC | 달콤살벌 패밀리 | My Sweet And Sour Family | 16 | 2015 | 11/18/2015 21:55 |
| 814 | MBC | 화려한 유혹 | Glamorous Temptation | 50 | 2015 | 10/5/2015 22:00 |
| 816 | MBC | 2015 추석특집 아이돌스타 선수권대회 | 2015 Idol Star Athletics Championships - Chuseok Special | 2 | 2015 | 9/28/2015 17:55 |
| 819 | MBC | 그녀는 예뻤다 | She Was Pretty | 16 | 2015 | 9/16/2015 21:55 |
| 826 | MBC | 밤을 걷는 선비 | The Scholar Who Walks the Night | 20 | 2015 | 7/8/2015 21:55 |
| 833 | MBC | 맨도롱 또똣 | Warm and Cozy | 16 | 2015 | 5/13/2015 21:55 |
| 836 | MBC | 화정 | Hwa Jung, the Princess of Light | 50 | 2015 | 4/13/2015 22:00 |
| 840 | MBC | 앵그리맘 | Angry Mom | 16 | 2015 | 3/18/2015 21:55 |
| 842 | MBC | 2015 설특집 아이돌스타 선수권대회 | 2015 Idol Star Athletics Championships - New Year Special | 2 | 2015 | 2/19/2015 17:55 |
| 845 | MBC | 빛나거나 미치거나 | Shine or Be Mad | 24 | 2015 | 1/19/2015 22:00 |
| 847 | MBC | 킬미힐미 | Kill Me Heal Me | 20 | 2015 | 1/7/2015 21:55 |
| 853 | MBC | 생방송 오늘 저녁 | Live Today Evening | 623 | 2014 | 11/17/2014 18:15 |
| 857 | MBC | 미스터 백 | Mr. Back | 16 | 2014 | 11/5/2014 22:00 |
| 859 | MBC | 오만과 편견 | Pride and Prejudice | 21 | 2014 | 10/27/2014 22:00 |
| 864 | MBC | 내 생애 봄날 | My Blooming Life | 16 | 2014 | 9/10/2014 22:00 |
| 865 | MBC | 2014 드라마 페스티벌 | 2014 MBC Drama Festival | 10 | 2014 | 9/4/2014 23:15 |
| 870 | MBC | 야경꾼 일지 | Diary of a Night Watchman | 24 | 2014 | 8/4/2014 22:00 |
| 875 | MBC | 운명처럼 널 사랑해 | Fated to Love You | 20 | 2014 | 7/2/2014 22:00 |
| 881 | MBC | 개과천선 | Repentance | 16 | 2014 | 4/30/2014 22:00 |
| 885 | MBC | 호텔킹 | Hotel King | 32 | 2014 | 4/5/2014 21:55 |
| 886 | MBC | 왔다! 장보리 | Jang Bori is Here | 52 | 2014 | 4/5/2014 20:45 |
| 891 | MBC | 앙큼한 돌싱녀 | Cunning Single Lady | 16 | 2014 | 2/27/2014 22:00 |
| 892 | MBC | 2014 설특집 아이돌스타 선수권대회 | 2014 Idol Star Athletics Championships - New Year Special | 2 | 2014 | 1/30/2014 17:30 |
| 893 | MBC | 미스코리아 | Miss Korea | 20 | 2013 | 12/18/2013 22:00 |
| 900 | MBC | 기황후 | Empress Ki | 51 | 2013 | 10/28/2013 22:00 |
| 904 | MBC | 메디컬 탑팀 | Medical Top Team | 20 | 2013 | 10/9/2013 22:00 |
| 905 | MBC | 2013 드라마 페스티벌 | 2013 MBC Drama Festival | 10 | 2013 | 10/2/2013 22:00 |
| 908 | MBC | 투윅스 | Two Weeks | 16 | 2013 | 8/7/2013 22:00 |
| 913 | MBC | 불의 여신 정이 | Goddess of Fire | 32 | 2013 | 7/1/2013 22:00 |
| 915 | MBC | 스캔들: 매우 충격적이고 부도덕한 사건 | Scandal | 36 | 2013 | 6/29/2013 21:55 |
| 916 | MBC | 여왕의 교실 | Queen's Classroom | 16 | 2013 | 6/12/2013 22:00 |

| 923 | MBC | 구가의 서 | Kangchi, the Beginning | 24 | 2013 | 4/8/2013 21:55 |
| 925 | MBC | 남자가 사랑할 때 | When a Man Falls in Love | 20 | 2013 | 4/3/2013 22:00 |
| 931 | MBC | TV 예술무대 | TV Art Show | 42 | 2013 | 1/8/2013 1:45 |
| 932 | MBC | 백년의 유산 | 100 Year Legacy | 50 | 2013 | 1/5/2013 22:00 |
| 938 | MBC | 마의 | King's Doctor | 50 | 2012 | 10/1/2012 21:55 |
| 944 | MBC | 메이퀸 | May Queen | 38 | 2012 | 8/18/2012 21:50 |
| 946 | MBC | 아랑사또전 | Tale of Arang | 20 | 2012 | 8/15/2012 21:55 |
| 949 | MBC | 골든타임 | Golden Time | 23 | 2012 | 7/9/2012 22:00 |
| 951 | MBC | 아이두 아이두 | I Do I Do | 16 | 2012 | 5/30/2012 22:00 |
| 956 | MBC | 닥터 진 | Dr. Jin | 22 | 2012 | 5/26/2012 21:50 |
| 958 | MBC | 더킹 투하츠 | The King 2 Hearts | 20 | 2012 | 3/21/2012 22:00 |
| 963 | MBC | 신들의 만찬 | Feast of The Gods | 32 | 2012 | 2/4/2012 21:50 |
| 966 | MBC | 해를 품은 달 | The Moon Embracing the Sun | 20 | 2012 | 1/4/2012 21:55 |
| 970 | MBC | 빛과 그림자 | Light and Shadow | 64 | 2011 | 11/28/2011 22:00 |
| 973 | MBC | 나도, 꽃! | Flower, I Am! | 15 | 2011 | 11/9/2011 22:00 |
| 976 | MBC | 하이킥! 짧은 다리의 역습 | High Kick 3 | 123 | 2011 | 9/19/2011 19:45 |
| 977 | MBC | 절정 | The Vertex | 2 | 2011 | 8/15/2011 10:50 |
| 979 | MBC | 계백 | Gye Baek, Warrior's Fate | 36 | 2011 | 7/25/2011 21:55 |
| 984 | MBC | 넌 내게 반했어 | You Were Taken by Me | 15 | 2011 | 6/29/2011 22:00 |
| 987 | MBC | 최고의 사랑 | The Greatest Love | 16 | 2011 | 5/4/2011 22:00 |
| 989 | MBC | 내 마음이 들리니 | Listen to My Heart | 30 | 2011 | 4/2/2011 22:00 |
| 991 | MBC | 로열 패밀리 | Royal Family | 18 | 2011 | 3/2/2011 22:00 |
| 994 | MBC | 짝패 | The Duo | 32 | 2011 | 2/7/2011 22:00 |
| 998 | MBC | 마이 프린세스 | My Princess | 16 | 2011 | 1/5/2011 22:00 |
| 1005 | MBC | 즐거운 나의 집 | Home Sweet Home | 16 | 2010 | 10/27/2010 22:00 |
| 1006 | MBC | 역전의 여왕 | Queen of Reversal | 31 | 2010 | 10/18/2010 22:00 |
| 1012 | MBC | 로드 넘버원 | Road, No.1 | 20 | 2010 | 6/24/2010 7:00 |
| 1020 | MBC | 개인의 취향 | Personal Taste | 16 | 2010 | 3/31/2010 22:00 |
| 1022 | MBC | 동이 | Jewel in the Crown | 60 | 2010 | 3/22/2010 22:00 |
| 1025 | MBC | 아직도 결혼하고 싶은 여자 | Still, Marry Me | 16 | 2010 | 1/20/2010 22:00 |
| 1029 | MBC | 파스타 | Pasta | 20 | 2010 | 1/4/2010 22:00 |
| 1037 | MBC | 맨땅에 헤딩 | No Limit | 16 | 2009 | 9/9/2009 22:00 |
| 1038 | MBC | 지붕 뚫고 하이킥 | High Kick 2 | 126 | 2009 | 9/7/2009 19:45 |
| 1043 | MBC | 혼 | Possessed | 10 | 2009 | 8/5/2009 22:00 |
| 1045 | MBC | 친구, 우리들의 전설 | Friend, Our Legend | 20 | 2009 | 6/27/2009 22:40 |
| 1047 | MBC | 트리플 | Triple | 16 | 2009 | 6/11/2009 22:00 |
| 1048 | MBC | 선덕여왕 | The Great Queen Seondeok | 62 | 2009 | 5/25/2009 22:00 |
| 1052 | MBC | 신데렐라 맨 | Cinderellaman | 16 | 2009 | 4/15/2009 22:00 |
| 1053 | MBC | 내조의 여왕 | My Wife Is A Super Woman | 20 | 2009 | 3/16/2009 22:00 |
| 1056 | MBC | 돌아온 일지매 | Moon River | 24 | 2009 | 1/21/2009 22:00 |
| 1058 | MBC | 종합병원 2 | General Hospital | 17 | 2008 | 11/19/2008 22:00 |

| 1062 | MBC | 베토벤 바이러스 | Beethoven Virus | 18 | 2008 | 9/10/2008 21:55 |
|------|-----|--------------|-----------------|-----|------|----------------|
| 1063 | MBC | 에덴의 동쪽 | East of Eden | 56 | 2008 | 8/26/2008 22:00 |
| 1066 | MBC | 대한민국 변호사 | Love & Law | 16 | 2008 | 7/9/2008 22:00 |
| 1071 | MBC | 스포트라이트 | Spotlight | 16 | 2008 | 5/14/2008 22:00 |
| 1075 | MBC | 뉴하트 | New Heart | 23 | 2007 | 12/12/2007 22:00 |
| 1077 | MBC | 이산 | Lee San, Wind in the Palace | 77 | 2007 | 9/17/2007 21:55 |
| 1078 | MBC | 향단전 | Hyang Dan | 2 | 2007 | 9/3/2007 21:55 |
| 1081 | MBC | 개와 늑대의 시간 | Time Between Dog and Wolf | 16 | 2007 | 7/18/2007 21:55 |
| 1082 | MBC | 커피프린스 1호점 | Coffee Prince | 17 | 2007 | 7/2/2007 22:00 |
| 1085 | MBC | 에어시티 | Air City | 16 | 2007 | 5/19/2007 21:40 |
| 1086 | MBC | 메리대구 공방전 | Merry Mary | 16 | 2007 | 5/16/2007 21:55 |
| 1089 | MBC | 고맙습니다 | Thank You | 16 | 2007 | 3/21/2007 22:00 |
| 1092 | MBC | 케세라세라 | Que Sera Sera | 17 | 2007 | 3/17/2007 21:45 |
| 1094 | MBC | 궁S | Prince Hours | 20 | 2007 | 1/10/2007 22:00 |
| 1097 | MBC | 거침없이 하이킥 | High Kick | 167 | 2006 | 11/6/2006 20:20 |
| 1098 | MBC | 환상의 커플 | Couple or Trouble | 16 | 2006 | 10/14/2006 21:40 |
| 1100 | MBC | 오버 더 레인보우 | Over the Rainbow | 16 | 2006 | 7/26/2006 21:55 |
| 1102 | MBC | 어느 멋진 날 | One Fine Day | 16 | 2006 | 5/31/2006 21:55 |
| 1103 | MBC | 주몽 | Ju Mong, Prince of Legend | 81 | 2006 | 5/15/2006 21:55 |
| 1104 | MBC | 기분 좋은 날 | Good Day | 627 | 2006 | 5/1/2006 9:45 |
| 1106 | MBC | 궁 | Princess Hours | 24 | 2006 | 1/11/2006 21:55 |
| 1109 | MBC | 태릉선수촌 | The Path to Glory | 8 | 2005 | 10/29/2005 23:40 |
| 1112 | MBC | 내 이름은 김삼순 | My Lovely Sam Soon | 16 | 2005 | 6/1/2005 22:00 |
| 1118 | MBC | 아일랜드 | Ireland | 16 | 2004 | 9/1/2004 21:55 |
| 1122 | MBC | 불새 | Phoenix | 26 | 2004 | 4/5/2004 21:55 |
| 1128 | MBC | 대장금 | Jewel in the Palace | 54 | 2003 | 9/15/2003 21:55 |
| 1130 | MBC | 다모 | Damo | 14 | 2003 | 7/28/2003 22:00 |
| 1139 | MBC | 네 멋대로 해라 | Do It All Your Way | 20 | 2002 | 7/3/2002 21:55 |
| 1140 | MBC | 로망스 | Romance | 16 | 2002 | 5/8/2002 21:55 |
| 1141 | MBC | 신비한 TV 서프라이즈 | Surprise | 144 | 2002 | 4/7/2002 10:40 |
| 1147 | MBC | 맛있는 청혼 | Sweet Proposal | 16 | 2001 | 2/7/2001 21:55 |
| 1152 | MBC | 통일전망대 | Unification Observatory | 146 | 2000 | 1/1/2000 7:20 |
| 1153 | MBC | MBC 100분 토론 | 100 Minute Debate | 129 | 1999 | 10/28/1999 23:35 |
| 1165 | MBC | PD 수첩 | MBC PD Note | 128 | 1990 | 5/8/1990 22:40 |
| 1169 | MBC | 수사반장 | Chief Inspector | 23 | 1971 | 3/6/1971 20:00 |
| 1170 | MBC | MBC 뉴스데스크 | MBC News Desk | 1064 | 1970 | 10/5/1970 19:50 |
| 157 | MBC PLUS | 다시, 첫사랑 | First Love, Again | 10 | 2022 | 6/27/2022 22:00 |
| 262 | MBC PLUS | 떡볶이집 그 오빠 | Tteokbokki Brothers | 8 | 2021 | 10/4/2021 20:30 |
| 339 | MBC PLUS | 달려라 댕댕이 | Run Puppy Run | 10 | 2021 | 3/8/2021 20:30 |
| 384 | MBC PLUS | 바다경찰 2 | Korea Coast Guard 2 | 6 | 2020 | 11/25/2020 22:20 |
| 393 | MBC PLUS | 요트원정대 : 더 비기닝 | Yacht Expedition : The Beginning | 10 | 2020 | 10/26/2020 20:30 |
| 426 | MBC PLUS | 요트원정대 | Yacht Expedition | 15 | 2020 | 8/17/2020 20:30 |
| 523 | MBC PLUS | 도시경찰 : KCSI | Urban Cops : KCSI | 10 | 2019 | 7/29/2019 20:30 |
| 530 | MBC PLUS | 세비야의 이발사 | The Barber of Seville | 10 | 2019 | 7/11/2019 22:10 |
| 569 | MBC PLUS | 도시경찰 | Urban Cops | 10 | 2019 | 1/14/2019 20:30 |

| 636 | MBC PLUS | 모모랜드의 사이판랜드 | MOMOLAND's Saipan Land | 5 | 2018 | 6/18/2018 18:00 |
| 668 | MBC PLUS | 케이팝 월드 페스타 | K-POP WORLD FESTA | 2 | 2018 | 2/22/2018 19:00 |
| 710 | MBC PLUS | 주간아이돌 | Weekly Idol | 315 | 2017 | 9/27/2017 18:00 |
| 718 | MBC PLUS | 어서와~한국은 처음이지? | YO~! WELCOME TO KOREA! | 305 | 2017 | 7/27/2017 20:30 |
| 772 | MBC PLUS | 스타쇼 360 | Star Show 360 | 8 | 2016 | 9/19/2016 17:30 |
| 911 | MBC PLUS | 쇼챔피언 비하인드 | SHOW CHAMPION Behind | 63 | 2013 | 7/27/2013 18:00 |
| 962 | MBC PLUS | 쇼챔피언 | SHOW CHAMPION | 63 | 2012 | 2/14/2012 19:00 |
| 3 | SBS | 2023 SBS 희망TV | 2023 SBS Hope TV | 10 | 2023 | 6/23/2023 8:40 |
| 11 | SBS | 손대면 핫플·동네멋집 | C-upside Down: Cafe Clinic | 4 | 2023 | 6/7/2023 22:40 |
| 17 | SBS | 강심장 리그 | Thumbnail Battle : The Strongest Hearts | 12 | 2023 | 5/23/2023 22:20 |
| 35 | SBS | 편먹고 공치리s 승부사들 | Golf Battle: Birdie Buddies 5 | 10 | 2023 | 3/22/2023 22:40 |
| 37 | SBS | 수학 없는 수학여행 | No Math School Trip | 10 | 2023 | 3/9/2023 21:00 |
| 42 | SBS | 3.1절 특집 다큐 항거의 땅, 군산 만세의 함성이 울리다 | The March 1st Independence Movement Day Special Documentary | 1 | 2023 | 3/1/2023 8:50 |
| 45 | SBS | SBS 아트멘터리 예술뒷담화 · 당신이 모르는 이야기 | Artmentary: The Unknown Behind the Scenes | 1 | 2023 | 2/27/2023 0:15 |
| 47 | SBS | 모범택시 2 | Taxi Driver 2 | 16 | 2023 | 2/17/2023 22:00 |
| 51 | SBS | 이상한 나라의 지옥법정 | Court of Hell | 2 | 2023 | 1/26/2023 21:00 |
| 52 | SBS | 골 때리는 그녀들 - 골림픽 | Shooting Stars - Goalympics | 2 | 2023 | 1/23/2023 18:50 |
| 59 | SBS | 설날 특집, 낭만 여행 떠나보면 알거야 | Dream Trip: Two Men's Journey | 3 | 2023 | 1/21/2023 8:30 |
| 62 | SBS | 메타버스 세상을 만나다 | Metaverse, Into the Future | 2 | 2023 | 1/9/2023 0:15 |
| 64 | SBS | 관계자 외 출입금지 | Staff Only | 3 | 2023 | 1/5/2023 21:00 |
| 66 | SBS | 집사부일체 2 | Master in the House 2 | 16 | 2023 | 1/1/2023 17:00 |
| 70 | SBS | 2022 SBS 연기대상 | 2022 SBS Drama Awards | 2 | 2022 | 12/31/2022 20:35 |
| 76 | SBS | 2022 SBS 가요대전 | 2022 SBS Gayo Daejeon | 2 | 2022 | 12/24/2022 19:30 |
| 77 | SBS | 2022 SBS 물 환경 대상 | 2022 SBS Water & Environment Awards | 1 | 2022 | 12/23/2022 16:00 |
| 78 | SBS | 희망TV 특별 생방송 함께하는 나눔 | Hope TV Sharing Together | 1 | 2022 | 12/23/2022 12:50 |
| 79 | SBS | 순정 파이터 | Pure Fighter | 14 | 2022 | 12/21/2022 22:40 |
| 80 | SBS | 2022 SBS 연예대상 | 2022 SBS Entertainment Awards | 3 | 2022 | 12/17/2022 20:35 |
| 88 | SBS | 건강비결 좋아요 시즌3 | Bravo! The Secrets to Health! 3 | 12 | 2022 | 12/2/2022 17:50 |
| 93 | SBS | 창사특집 2022 SBS 희망TV | Founding Special 2022 SBS Hope TV | 9 | 2022 | 11/18/2022 8:40 |
| 100 | SBS | SDF 2022 특집 다큐 비호감 정치와의 이별 선언 | SDF 2022 Special Documentary | 1 | 2022 | 10/28/2022 0:00 |
| 101 | SBS | 찐친 이상 출발, 딱 한 번 간다면 | Besties in Wonderland | 8 | 2022 | 10/27/2022 21:00 |
| 102 | SBS | 오! 절음 | Oh! Youth | 17 | 2022 | 10/26/2022 17:50 |
| 105 | SBS | 펫미픽미 | Pet Me Pick Me | 4 | 2022 | 10/22/2022 0:30 |
| 106 | SBS | 뉴진스 코드 in 부산 | NewJeans Code in Busan | 3 | 2022 | 10/17/2022 0:05 |
| 118 | SBS | 치얼업 | Cheer Up | 16 | 2022 | 10/3/2022 22:00 |
| 120 | SBS | 국과수 | NFS: National Forensic Service | 3 | 2022 | 10/2/2022 23:05 |
| 124 | SBS | 공생의 법칙 2 | Guardians of the Ecosystem 2 | 4 | 2022 | 9/22/2022 21:00 |

| 127 | SBS | 더 플레이어: K-POP 퀘스트 | The Player: K-POP Quest | 4 | 2022 | 9/18/2022 23:05 |
|---|---|---|---|---|---|---|
| 128 | SBS | 스타트업 서바이벌 | Start-up Survival | 9 | 2022 | 9/16/2022 17:50 |
| 140 | SBS | 편먹고 공치리4 친검승부 | Golf Battle: Birdie Buddies 4 | 12 | 2022 | 8/31/2022 22:40 |
| 142 | SBS | 당신이 혹하는 사이 4 | Conspiracy Table 4 | 10 | 2022 | 8/27/2022 20:35 |
| 143 | SBS | 식자회담 | Sikjahoedam(K-food Summit) | 6 | 2022 | 8/16/2022 23:30 |
| 162 | SBS | 2022 SBS 희망TV 세상을 구하는 나눔 | 2022 SBS Hope TV Share to Save the World | 9 | 2022 | 6/10/2022 8:40 |
| 172 | SBS | 검은 양 게임 | Black Sheep Game | 4 | 2022 | 5/13/2022 23:20 |
| 173 | SBS | 경아윤아의 브런치톡 | Brunch Talk | 19 | 2022 | 5/13/2022 10:30 |
| 174 | SBS | 판타스틱 패밀리 - DNA 싱어 | DNA Singers | 19 | 2022 | 5/12/2022 21:00 |
| 178 | SBS | 골 때리는 외박 | Sleepover Club | 11 | 2022 | 5/4/2022 22:40 |
| 190 | SBS | 가디언즈 오브 툰드라 | Guardians of Tundra | 4 | 2022 | 3/25/2022 22:00 |
| 192 | SBS | 편먹고 공치리3 앤덤박스 | Golf Battle: Birdie Buddies 3 | 16 | 2022 | 3/19/2022 18:00 |
| 196 | SBS | 써클 하우스 | Circle House | 10 | 2022 | 2/24/2022 21:00 |
| 198 | SBS | 판타스틱 패밀리 - DNA 싱어 | Fantastic Family - DNA Singer | 2 | 2022 | 2/1/2022 20:20 |
| 207 | SBS | 악의 마음을 읽는 자들 | Through the Darkness | 12 | 2022 | 1/14/2022 22:00 |
| 211 | SBS | 공생의 법칙 | Guardians of the Ecosystem | 3 | 2022 | 1/6/2022 21:00 |
| 212 | SBS | 당신이 혹하는 사이 3 | Conspiracy Table 3 | 12 | 2022 | 1/5/2022 22:40 |
| 217 | SBS | 2021 SBS 연기대상 | 2021 SBS Drama Awards | 2 | 2021 | 12/31/2021 21:00 |
| 224 | SBS | 2021 SBS 가요대전 | 2021 SBS Gayo Daejeon | 2 | 2021 | 12/25/2021 18:00 |
| 225 | SBS | K로켓 우주로 가다 | K-Rocket, To the Space and Beyond | 1 | 2021 | 12/25/2021 8:00 |
| 228 | SBS | 2021 SBS 물 환경 대상 | 2021 SBS Water & Environment Awards | 1 | 2021 | 12/22/2021 17:50 |
| 230 | SBS | 2021 SBS 연예대상 | 2021 SBS Entertainment Awards | 2 | 2021 | 12/18/2021 20:35 |
| 238 | SBS | 내가 알던 내가 아냐 | Who am I | 1 | 2021 | 11/30/2021 23:20 |
| 243 | SBS | 더솔저스 | The Soldiers | 10 | 2021 | 11/19/2021 23:10 |
| 244 | SBS | 호구들의 비밀과외 | Private Lessons for the Scammed | 8 | 2021 | 11/15/2021 21:00 |
| 247 | SBS | SBS 슈퍼콘서트 인 대구 | SBS Super Concert in Daegu | 1 | 2021 | 11/7/2021 15:00 |
| 249 | SBS | 특집 다큐 청년들의 페이스북 | Face the North | 2 | 2021 | 11/7/2021 8:35 |
| 250 | SBS | 편먹고 공치리 - 내부의 적 | Golf Battle: Birdie Buddies 2 | 12 | 2021 | 11/6/2021 18:00 |
| 254 | SBS | 꼬리에 꼬리를 무는 그날 이야기 | A Story about the Day | 85 | 2021 | 10/21/2021 22:30 |
| 264 | SBS | 원맨스가 필요해 | Need for Womance | 12 | 2021 | 9/30/2021 21:00 |
| 275 | SBS | 원 더 우먼 | One the Woman | 16 | 2021 | 9/17/2021 22:00 |
| 279 | SBS | 대한민국 아이디어리그 | Korean Idea League | 4 | 2021 | 8/29/2021 10:55 |
| 285 | SBS | 당신이 혹하는 사이 2 | Conspiracy Table 2 | 10 | 2021 | 8/12/2021 22:30 |
| 291 | SBS | 신발 벗고 돌싱포맨 | Invitation from Bachelor-agains | 95 | 2021 | 7/13/2021 22:00 |
| 297 | SBS | 6.25 특집 다큐 | 6.25 Special Documentary | 1 | 2021 | 6/26/2021 8:00 |
| 302 | SBS | 골 때리는 그녀들 | Shooting Stars | 100 | 2021 | 6/16/2021 21:00 |
| 307 | SBS | 라우드 | LOUD | 15 | 2021 | 6/5/2021 20:55 |
| 308 | SBS | 펜트하우스 3 | The Penthouse 3 | 14 | 2021 | 6/4/2021 22:00 |
| 309 | SBS | 서바이벌 가족퀴즈쇼 - 퀴즈몬 | QuizMon | 12 | 2021 | 6/3/2021 17:50 |
| 326 | SBS | 아모르 파티 - 사랑하라, 지금 | Amor Fati | 120 | 2021 | 4/12/2021 8:35 |
| 327 | SBS | 모범택시 | Taxi Driver | 16 | 2021 | 4/9/2021 22:00 |
| 328 | SBS | 티키타카 | Tiki taCAR | 12 | 2021 | 4/4/2021 23:05 |
| 334 | SBS | 뷰티 앤 더 비스트 | Beauty and the Beast | 2 | 2021 | 3/21/2021 23:05 |
| 336 | SBS | 꼬리에 꼬리를 무는 그날 이야기 시즌2 | A Story about the Day 2 | 21 | 2021 | 3/11/2021 22:35 |
| 344 | SBS | 펜트하우스 2 | The Penthouse 2 | 13 | 2021 | 2/19/2021 22:00 |
| 347 | SBS | 당신이 혹하는 사이 | Conspiracy Table | 5 | 2021 | 2/17/2021 21:00 |
| 355 | SBS | 골 때리는 그녀들 | Kick a Goal | 2 | 2021 | 2/11/2021 18:00 |

| 362 | SBS | 세기의 대결 AI vs. 인간 | Match of the Century: AI vs. Human | 5 | 2021 | 1/29/2021 22:00 |
|---|---|---|---|---|---|---|
| 369 | SBS | 나의 판타집 | My Fantasy House | 11 | 2021 | 1/6/2021 21:00 |
| 371 | SBS | 2020 SBS 연기대상 | 2020 SBS Drama Awards | 3 | 2020 | 12/31/2020 21:00 |
| 376 | SBS | 2020 SBS 가요대전 in 대구 | 2020 SBS Gayo Daejeon in Daegu | 3 | 2020 | 12/25/2020 19:30 |
| 378 | SBS | 2020 SBS 연예대상 | 2020 SBS Entertainment Awards | 3 | 2020 | 12/19/2020 20:40 |
| 380 | SBS | 어쩌다 마주친 그 개 | The Dog I Encountered | 4 | 2020 | 12/17/2020 22:35 |
| 390 | SBS | 날아라 개천용 | Delayed Justice | 20 | 2020 | 10/30/2020 22:00 |
| 391 | SBS | 펜트하우스 | The Penthouse | 21 | 2020 | 10/26/2020 22:00 |
| 394 | SBS | 불새 2020 | Phoenix 2020 | 120 | 2020 | 10/26/2020 8:35 |
| 407 | SBS | 추석특집 - 라면 당기는 시간 | It's Ramyeon Time | 2 | 2020 | 9/30/2020 18:40 |
| 409 | SBS | 배낭메고 인생 네 컷 | My Life's Traveling Cut | 10 | 2020 | 9/28/2020 18:00 |
| 414 | SBS | 꼬리에 꼬리를 무는 그날 이야기 시즌1 | A Story about the Day 1 | 10 | 2020 | 9/17/2020 22:35 |
| 419 | SBS | 브람스를 좋아하세요? | Do You Like Brahms? | 16 | 2020 | 8/31/2020 22:00 |
| 422 | SBS | 앨리스 | Alice | 16 | 2020 | 8/28/2020 22:00 |
| 441 | SBS | TV 동물농장 - 우린 같이 산다 | Animal Farm - Live Together | 10 | 2020 | 6/23/2020 21:00 |
| 443 | SBS | 박장대소 | Park-Jang's LOL (League of Love-Coaching) | 11 | 2020 | 6/13/2020 21:00 |
| 446 | SBS | 스토브리그 : 더 리얼 | Stove League : The Real | 1 | 2020 | 5/10/2020 23:05 |
| 448 | SBS | 엄마가 바람났다 | Mom Has an Affair | 124 | 2020 | 5/4/2020 8:35 |
| 449 | SBS | 굿캐스팅 | Good Casting | 16 | 2020 | 4/27/2020 21:40 |
| 461 | SBS | 트롯신이 떴다 | K-Trot in Town | 42 | 2020 | 3/4/2020 21:00 |
| 462 | SBS | 아무도 모른다 | Nobody Knows | 16 | 2020 | 3/2/2020 21:40 |
| 469 | SBS | 진짜 농구, 핸섬 타이거즈 | Handsome Tigers | 20 | 2020 | 1/10/2020 23:10 |
| 471 | SBS | 낭만닥터 김사부 2 | Dr. Romantic 2 | 16 | 2020 | 1/6/2020 21:40 |
| 474 | SBS | 2019 SBS 연기대상 | 2019 SBS Drama Awards | 2 | 2019 | 12/31/2019 20:55 |
| 479 | SBS | 2019 SBS 연예대상 | 2019 SBS Entertainment Awards | 2 | 2019 | 12/28/2019 21:00 |
| 481 | SBS | 2019 SBS 가요대전 | 2019 SBS Gayo Daejeon_Music Festival | 3 | 2019 | 12/25/2019 17:50 |
| 483 | SBS | 스토브리그 | Stove League | 16 | 2019 | 12/13/2019 22:00 |
| 486 | SBS | 맛남의 광장 | Delicious Rendezvous | 90 | 2019 | 12/5/2019 22:00 |
| 487 | SBS | 이동욱은 토크가 하고 싶어서 | Because I Want to Talk | 12 | 2019 | 12/4/2019 22:00 |
| 493 | SBS | 라이프 오브 사만다 | Life of Samantha | 4 | 2019 | 11/24/2019 23:00 |
| 495 | SBS | 맛 좀 보실래요? | Want a Taste? | 124 | 2019 | 11/12/2019 8:35 |
| 503 | SBS | 브이아이피 | VIP | 16 | 2019 | 10/28/2019 22:00 |
| 506 | SBS | 슈퍼엠 더 비기닝 | SuperM the Beginning | 2 | 2019 | 10/25/2019 23:10 |
| 508 | SBS | SBS 슈퍼콘서트 인 인천 | SBS Super Concert in Incheon | 1 | 2019 | 10/13/2019 15:30 |
| 513 | SBS | 시크릿 부티크 | Secret Boutique | 16 | 2019 | 9/18/2019 22:00 |
| 516 | SBS | BTS 예능 연대기 | BTS Variety Chronicles | 1 | 2019 | 9/10/2019 22:00 |
| 518 | SBS | 리틀 포레스트 | Little Forest | 16 | 2019 | 8/12/2019 22:00 |
| 520 | SBS | 17세의 조건 | Everything and Nothing | 4 | 2019 | 8/5/2019 22:00 |
| 526 | SBS | 의사요한 | Doctor John | 32 | 2019 | 7/19/2019 22:00 |
| 528 | SBS | 닥터탐정 | Doctor Detective | 32 | 2019 | 7/17/2019 22:00 |
| 537 | SBS | 수상한 장모 | Shady Mom-in-Law | 123 | 2019 | 5/20/2019 8:35 |
| 539 | SBS | 초면에 사랑합니다 | The Secret Life of My Secretary | 32 | 2019 | 5/6/2019 22:00 |
| 541 | SBS | SBS 슈퍼콘서트 인 광주 | SBS Super Concert in Gwangju | 2 | 2019 | 5/5/2019 15:30 |
| 555 | SBS | 빅이슈 | Big Issue | 32 | 2019 | 3/6/2019 22:00 |

| 560 | SBS | 살맛나는 오늘 | Eating and Living Today | 369 | 2019 | 2/18/2019 10:30 |
| 562 | SBS | 미추리 2 | Village Survival, the Eight 2 | 6 | 2019 | 2/15/2019 23:10 |
| 563 | SBS | 열혈사제 | The Fiery Priest | 40 | 2019 | 2/15/2019 22:00 |
| 564 | SBS | 해치 | Haechi | 48 | 2019 | 2/11/2019 22:00 |
| 575 | SBS | 2018 SBS 연기대상 | 2018 SBS Drama Awards | 2 | 2018 | 12/31/2018 20:55 |
| 580 | SBS | 2018 SBS 연예대상 | 2018 SBS Entertainment Awards | 2 | 2018 | 12/28/2018 20:55 |
| 582 | SBS | 2018 SBS 가요대전 | 2018 SBS Gayo Daejeon_Music Festival | 2 | 2018 | 12/25/2018 17:30 |
| 584 | SBS | 복수가 돌아왔다 | My Strange Hero | 32 | 2018 | 12/10/2018 22:00 |
| 589 | SBS | 강남스캔들 | Gangnam Scandal | 123 | 2018 | 11/26/2018 8:40 |
| 592 | SBS | 더 팬 | THE FAN | 12 | 2018 | 11/24/2018 18:25 |
| 593 | SBS | 황후의 품격 | The Last Empress | 52 | 2018 | 11/21/2018 22:00 |
| 595 | SBS | 가로채널 | We Will Channel You | 12 | 2018 | 11/15/2018 23:10 |
| 596 | SBS | 미추리 8-1000 | Village Survival, the Eight | 6 | 2018 | 11/9/2018 23:20 |
| 601 | SBS | SBS 슈퍼콘서트 인 수원 | SBS Super Concert in Suwon | 2 | 2018 | 11/1/2018 23:10 |
| 608 | SBS | 미스마: 복수의 여신 | Ms Ma, Nemesis | 32 | 2018 | 10/6/2018 21:05 |
| 610 | SBS | 흉부외과 | Heart Surgeons | 32 | 2018 | 9/27/2018 22:00 |
| 617 | SBS | 폼나게 먹자 | Eat in Style | 8 | 2018 | 9/7/2018 23:20 |
| 620 | SBS | 서울 드라마 어워즈 2018 | Seoul International Drama Awards 2018 | 2 | 2018 | 9/4/2018 16:40 |
| 626 | SBS | 친애하는 판사님께 | Your Honor | 32 | 2018 | 7/25/2018 22:00 |
| 629 | SBS | 그녀로 말할 것 같으면 | Let Me Introduce Her | 40 | 2018 | 7/14/2018 20:55 |
| 643 | SBS | 나도 엄마야 | I am the Mother, Too | 124 | 2018 | 5/28/2018 8:40 |
| 645 | SBS | 훈남정음 | The Undateables | 32 | 2018 | 5/23/2018 22:00 |
| 648 | SBS | 시크릿마더 | Secret Mother | 32 | 2018 | 5/12/2018 20:55 |
| 650 | SBS | 기름진 멜로 | Wok of Love | 40 | 2018 | 5/7/2018 22:00 |
| 653 | SBS | EXIT | EXIT | 4 | 2018 | 4/30/2018 22:00 |
| 657 | SBS | 스위치 - 세상을 바꿔라 | Switch | 32 | 2018 | 3/28/2018 22:00 |
| 661 | SBS | 본격연예 한밤 | E-news Exclusive | 115 | 2018 | 3/13/2018 20:55 |
| 664 | SBS | 착한 마녀전 | The Good Witch | 40 | 2018 | 3/3/2018 20:55 |
| 669 | SBS | 키스 먼저 할까요? | Should We Kiss First | 42 | 2018 | 2/20/2018 22:00 |
| 675 | SBS | 리턴 | Return | 34 | 2018 | 1/17/2018 22:00 |
| 676 | SBS | 백종원의 골목식당 | Backstreet | 200 | 2018 | 1/5/2018 23:10 |
| 678 | SBS | 2017 SBS 연기대상 | 2017 SBS Drama Awards | 2 | 2017 | 12/31/2017 21:05 |
| 680 | SBS | 집사부일체 | Master in the House | 238 | 2017 | 12/31/2017 18:25 |
| 682 | SBS | 2017 SBS 연예대상 | 2017 SBS Entertainment Awards | 2 | 2017 | 12/30/2017 20:55 |
| 685 | SBS | 2017 SBS 가요대전 | 2017 SBS Gayo Daejeon_Music Festival | 2 | 2017 | 12/25/2017 17:50 |
| 690 | SBS | 의문의 일승 | Oh, the Mysterious | 40 | 2017 | 11/27/2017 22:00 |
| 692 | SBS | 이판사판 | Judge vs. Judge | 32 | 2017 | 11/22/2017 22:00 |
| 696 | SBS | 살짝 미쳐도 좋아 | Little Too Crazy | 17 | 2017 | 10/29/2017 0:55 |
| 698 | SBS | 브라보 마이 라이프 | Bravo My Life | 56 | 2017 | 10/21/2017 20:55 |
| 700 | SBS | 마스터키 | The Master Key | 13 | 2017 | 10/14/2017 18:10 |
| 705 | SBS | 워너원 워너시티 | Wanna City | 1 | 2017 | 10/7/2017 0:20 |
| 707 | SBS | 내 방 안내서 | The Traveler's Guide to My Room | 10 | 2017 | 10/5/2017 23:10 |
| 719 | SBS | 조작 | Distorted | 32 | 2017 | 7/24/2017 22:00 |
| 720 | SBS | 박진영의 파티피플 | JYP's Party People | 12 | 2017 | 7/23/2017 0:15 |
| 722 | SBS | 다시 만난 세계 | Into the World Again | 40 | 2017 | 7/19/2017 22:00 |
| 725 | SBS | 동상이몽2 너는 내 운명 | Same Bed, Different Dreams 2: You Are My Destiny | 280 | 2017 | 7/10/2017 23:10 |
| 726 | SBS | 백종원의 3대천왕 | Food Truck | 4 | 2017 | 7/7/2017 23:20 |
| 728 | SBS | 정글의 법칙 | Law of the Jungle | 186 | 2017 | 7/7/2017 22:00 |
| 731 | SBS | 미운 우리 새끼 | My Little Old Boy | 307 | 2017 | 7/2/2017 21:15 |
| 733 | SBS | 판타스틱 듀오 2 | Fantastic Duo 2 | 24 | 2017 | 7/2/2017 18:20 |
| 735 | SBS | 런닝맨 | Running Man | 326 | 2017 | 7/2/2017 16:00 |

| 736 | SBS | SBS 인기가요 | SBS Inkigayo | 273 | 2017 | 7/2/2017 12:10 |
|---|---|---|---|---|---|---|
| 746 | SBS | 수상한 파트너 | Suspicious Partner | 40 | 2017 | 5/10/2017 22:00 |
| 748 | SBS | 언니는 살아있다 | Band of Sisters | 68 | 2017 | 4/15/2017 20:45 |
| 751 | SBS | 귓속말 | Whisper | 17 | 2017 | 3/27/2017 22:00 |
| 756 | SBS | 요리조리 맛있는 수업 | Delicious Class | 264 | 2017 | 2/27/2017 11:30 |
| 760 | SBS | 피고인 | Defendant | 18 | 2017 | 1/23/2017 22:00 |
| 766 | SBS | 낭만닥터 김사부 | Dr. Romantic | 21 | 2016 | 11/7/2016 22:00 |
| 768 | SBS | 고호의 별이 빛나는 밤에 | Gogh, The Starry Night | 4 | 2016 | 10/22/2016 20:45 |
| 775 | SBS | 우리 갑순이 | Our Gap Soon | 61 | 2016 | 8/27/2016 20:45 |
| 778 | SBS | 맨 인 블랙박스 | Man in Blackbox | 72 | 2016 | 8/23/2016 20:45 |
| 780 | SBS | 신의 직장 | God's Workplace | 1 | 2016 | 8/1/2016 23:10 |
| 781 | SBS | 원티드 | Wanted | 16 | 2016 | 6/22/2016 22:00 |
| 782 | SBS | 닥터스 | Doctors | 20 | 2016 | 6/20/2016 22:00 |
| 787 | SBS | 미녀 공심이 | Dear Fair Lady Kong Shim | 20 | 2016 | 5/14/2016 21:55 |
| 790 | SBS | 딴따라 | Entertainer | 18 | 2016 | 4/20/2016 22:00 |
| 791 | SBS | 대박 | The Royal Gambler | 24 | 2016 | 3/28/2016 22:00 |
| 797 | SBS | 미세스캅 2 | Mrs. Cop 2 | 20 | 2016 | 3/5/2016 21:55 |
| 799 | SBS | 돌아와요 아저씨 | Come Back Alive | 16 | 2016 | 2/24/2016 22:00 |
| 802 | SBS | 사장님이 보고 있다 | The Boss is Watching | 1 | 2016 | 2/6/2016 20:45 |
| 804 | SBS | 미스터리 신입생 | Mysterious Freshman | 2 | 2016 | 1/29/2016 23:25 |
| 807 | SBS | 퍽 | Puck | 2 | 2016 | 1/1/2016 18:30 |
| 809 | SBS | 리멤버 - 아들의 전쟁 | Remember | 20 | 2015 | 12/9/2015 22:00 |
| 812 | SBS | 마을 - 아치아라의 비밀 | The Village Achiara's Secret | 16 | 2015 | 10/7/2015 22:00 |
| 813 | SBS | 육룡이 나르샤 | Roots of the Throne | 50 | 2015 | 10/5/2015 7:00 |
| 817 | SBS | 나의 판타스틱한 장례식 | My Fantastic Funeral | 2 | 2015 | 9/26/2015 8:20 |
| 820 | SBS | 애인있어요 | I Have a Lover | 50 | 2015 | 8/22/2015 22:00 |
| 823 | SBS | 용팔이 | The Gang Doctor | 18 | 2015 | 8/5/2015 22:00 |
| 824 | SBS | 미세스캅 | Mrs. Cop | 18 | 2015 | 8/3/2015 22:00 |
| 827 | SBS | 너를 사랑한 시간 | The Time We Were Not in Love | 16 | 2015 | 6/27/2015 22:00 |
| 828 | SBS | 상류사회 | High Society | 16 | 2015 | 6/8/2015 22:00 |
| 829 | SBS | 가면 | Mask | 20 | 2015 | 5/27/2015 22:00 |
| 835 | SBS | 이혼변호사는 연애중 | The Divorce Lawyer in Love | 18 | 2015 | 4/18/2015 22:00 |
| 838 | SBS | 냄새를 보는 소녀 | The Girl Who Sees Smells | 16 | 2015 | 4/1/2015 22:00 |
| 839 | SBS | 불타는 청춘 | The Fab Singles | 173 | 2015 | 3/27/2015 23:10 |
| 841 | SBS | 풍문으로 들었소 | Heard It Through the Grapevine | 30 | 2015 | 2/23/2015 22:00 |
| 844 | SBS | 하이드, 지킬, 나 | Hyde, Jekyll, Me | 20 | 2015 | 1/21/2015 22:00 |
| 846 | SBS | 내 마음 반짝반짝 | My Heart Twinkle Twinkle | 26 | 2015 | 1/17/2015 21:55 |
| 850 | SBS | 펀치 | Punch | 19 | 2014 | 12/15/2014 22:00 |
| 855 | SBS | 피노키오 | Pinocchio | 20 | 2014 | 11/12/2014 22:00 |
| 858 | SBS | 미녀의 탄생 | Birth of the Beauty | 21 | 2014 | 11/1/2014 21:55 |
| 860 | SBS | 모던파머 | Modern Farmer | 20 | 2014 | 10/18/2014 20:45 |
| 861 | SBS | 비밀의 문: 의궤 살인 사건 | Secret Door | 24 | 2014 | 9/22/2014 22:00 |
| 862 | SBS | 내겐 너무 사랑스러운 그녀 | My Lovely Girl | 16 | 2014 | 9/17/2014 22:00 |
| 869 | SBS | SBS 뉴스토리 | SBS Newstory | 141 | 2014 | 8/14/2014 8:00 |
| 871 | SBS | 괜찮아, 사랑이야 | It's Okay, That's Love | 16 | 2014 | 7/23/2014 22:00 |

| 872 | SBS | 일요 특선 다큐멘터리 | Sunday Special Documentary | 113 | 2014 | 7/20/2014 7:40 |
|---|---|---|---|---|---|---|
| 873 | SBS | 유혹 | Temptation | 20 | 2014 | 7/14/2014 22:00 |
| 878 | SBS | 끝없는 사랑 | Endless Love | 37 | 2014 | 6/21/2014 22:00 |
| 879 | SBS | 너희들은 포위됐다 | You're All Surrounded | 20 | 2014 | 5/7/2014 22:00 |
| 880 | SBS | 닥터 이방인 | Doctor Stranger | 20 | 2014 | 5/5/2014 22:00 |
| 883 | SBS | 엔젤아이즈 | Angel Eyes | 20 | 2014 | 4/5/2014 22:00 |
| 887 | SBS | 강구 이야기 | The Story of Kang Gu | 2 | 2014 | 3/29/2014 20:45 |
| 888 | SBS | 쓰리데이즈 | Three Days | 16 | 2014 | 3/5/2014 22:00 |
| 889 | SBS | 신의 선물 | God's Gift - 14 Days | 16 | 2014 | 3/3/2014 22:00 |
| 895 | SBS | 별에서 온 그대 | My Love From the Star | 21 | 2013 | 12/18/2013 22:00 |
| 897 | SBS | 따뜻한 말 한마디 | A Word From Warm Heart | 20 | 2013 | 12/2/2013 22:00 |
| 899 | SBS | 세 번 결혼하는 여자 | The Woman who Married Three Times | 40 | 2013 | 11/9/2013 21:55 |
| 909 | SBS | 주군의 태양 | Master's Sun | 17 | 2013 | 8/7/2013 22:00 |
| 912 | SBS | 황금의 제국 | The Golden Empire | 24 | 2013 | 7/1/2013 22:00 |
| 914 | SBS | 결혼의 여신 | Goddess of Marriage | 36 | 2013 | 6/29/2013 21:55 |
| 918 | SBS | 너의 목소리가 들려 | I Hear Your Voice | 18 | 2013 | 6/5/2013 22:00 |
| 920 | SBS | 출생의 비밀 | Birth Secret | 18 | 2013 | 4/27/2013 21:55 |
| 922 | SBS | 장옥정, 사랑에 살다 | Jang Ok Jung, Living in Love | 24 | 2013 | 4/8/2013 22:00 |
| 924 | SBS | 내 연애의 모든 것 | All About My Romance | 16 | 2013 | 4/4/2013 22:00 |
| 928 | SBS | 그 겨울, 바람이 분다 | That Winter, The Wind Blows | 16 | 2013 | 2/13/2013 22:00 |
| 930 | SBS | 야왕 | King of Ambition | 24 | 2013 | 1/14/2013 21:55 |
| 933 | SBS | 청담동 앨리스 | Cheongdam-dong Alice | 16 | 2012 | 12/1/2012 21:50 |
| 935 | SBS | 드라마의 제왕 | King of the Drama | 18 | 2012 | 11/5/2012 21:55 |
| 939 | SBS | 가족사진 | Family Portrait | 2 | 2012 | 9/29/2012 23:00 |
| 943 | SBS | 다섯 손가락 | Five Fingers | 30 | 2012 | 8/18/2012 22:00 |
| 945 | SBS | 아름다운 그대에게 | To the Beautiful You | 16 | 2012 | 8/15/2012 22:00 |
| 947 | SBS | 신의 | The Great Doctor | 24 | 2012 | 8/13/2012 22:00 |
| 952 | SBS | 유령 | Ghost | 20 | 2012 | 5/30/2012 22:00 |
| 954 | SBS | 추적자 THE CHASER | The Chaser | 16 | 2012 | 5/28/2012 21:55 |
| 955 | SBS | 신사의 품격 | A Gentleman's Dignity | 20 | 2012 | 5/26/2012 22:00 |
| 957 | SBS | 옥탑방 왕세자 | Rooftop Prince | 20 | 2012 | 3/21/2012 22:00 |
| 960 | SBS | 패션왕 | Fashion King | 20 | 2012 | 3/19/2012 21:55 |
| 965 | SBS | 부탁해요 캡틴 | Take Care of Us, Captain | 20 | 2012 | 1/4/2012 22:00 |
| 969 | SBS | 샐러리맨 초한지 | History of the Salaryman | 22 | 2012 | 1/2/2012 22:00 |
| 975 | SBS | 뿌리깊은 나무 | Tree With Deep Roots | 24 | 2011 | 10/5/2011 22:00 |
| 978 | SBS | 보스를 지켜라 | Protect the Boss | 18 | 2011 | 8/3/2011 22:00 |
| 980 | SBS | 여인의 향기 | The Scent of a Woman | 16 | 2011 | 7/23/2011 22:00 |
| 983 | SBS | 무사 백동수 | Warrior Baek Dong Soo | 29 | 2011 | 7/4/2011 21:55 |
| 985 | SBS | 시티헌터 | City Hunter | 20 | 2011 | 5/26/2011 7:00 |
| 986 | SBS | 내게 거짓말을 해봐 | Lie to Me | 16 | 2011 | 5/9/2011 22:00 |
| 993 | SBS | 마이더스 | Midas | 21 | 2011 | 2/22/2011 22:00 |
| 997 | SBS | 싸인 | Sign | 20 | 2011 | 1/5/2011 22:00 |
| 1001 | SBS | 아테나: 전쟁의 여신 | Athena: Goddess of War | 20 | 2010 | 12/14/2010 7:00 |

| 1003 | SBS | 시크릿 가든 | Secret Garden | 20 | 2010 | 11/13/2010 22:00 |
|------|-----|-------------|---------------|-----|------|------------------|
| 1008 | SBS | 내 여자친구는 구미호 | My Girlfriend Is a Gumiho | 16 | 2010 | 8/11/2010 21:55 |
| 1009 | SBS | 런닝맨 for KOCOWA Picks | Running Man for KOCOWA Picks | 151 | 2010 | 7/11/2010 17:20 |
| 1010 | SBS | 런닝맨 클래식 | Running Man Classics | 123 | 2010 | 7/11/2010 17:00 |
| 1014 | SBS | 나쁜 남자 | Bad Boy | 17 | 2010 | 5/26/2010 22:00 |
| 1016 | SBS | 자이언트 | Giant | 60 | 2010 | 5/10/2010 22:00 |
| 1021 | SBS | 검사 프린세스 | Princess Prosecutor | 16 | 2010 | 3/31/2010 21:55 |
| 1023 | SBS | 오! 마이 레이디 | Oh! My Lady | 16 | 2010 | 3/22/2010 20:50 |
| 1026 | SBS | 꾸러기 탐구생활 | Children's Exploratory Life | 260 | 2010 | 1/13/2010 11:00 |
| 1031 | SBS | 아버지의 집 | Father's House | 2 | 2009 | 12/28/2009 20:50 |
| 1032 | SBS | 크리스마스에 눈이 올까요? | Will It Snow for Christmas? | 16 | 2009 | 12/2/2009 21:55 |
| 1034 | SBS | 궁금한 이야기 Y | Curious Story Y | 136 | 2009 | 10/9/2009 21:00 |
| 1035 | SBS | 미남이시네요 | You're Beautiful | 16 | 2009 | 10/7/2009 22:00 |
| 1041 | SBS | SBS 특집 다큐멘터리 | SBS Special Documentary | 37 | 2009 | 8/12/2009 1:15 |
| 1044 | SBS | 스타일 | Style | 16 | 2009 | 8/1/2009 22:00 |
| 1049 | SBS | 시티홀 | City Hall | 20 | 2009 | 4/29/2009 22:00 |
| 1050 | SBS | 생방송 투데이 | Live Today | 639 | 2009 | 4/27/2009 19:00 |
| 1051 | SBS | 찬란한 유산 | Shining Inheritance | 28 | 2009 | 4/25/2009 22:00 |
| 1054 | SBS | 카인과 아벨 | Cain and Abel | 20 | 2009 | 2/18/2009 22:00 |
| 1057 | SBS | 스타의 연인 | Star's Lover | 20 | 2008 | 12/10/2008 22:00 |
| 1059 | SBS | 아내의 유혹 | Cruel Temptation | 129 | 2008 | 11/3/2008 19:20 |
| 1060 | SBS | 바람의 화원 | Painter of the Wind | 20 | 2008 | 9/24/2008 21:55 |
| 1061 | SBS | 타짜 | Tazza | 21 | 2008 | 9/16/2008 22:00 |
| 1067 | SBS | 달콤한 나의 도시 | My Sweet City | 16 | 2008 | 6/6/2008 22:00 |
| 1068 | SBS | 네트워크 현장! 고향이 보인다 | Network Scene! See the Hometown | 56 | 2008 | 6/2/2008 11:30 |
| 1070 | SBS | 일지매 | Il Ji Mae | 20 | 2008 | 5/21/2008 21:55 |
| 1073 | SBS | 온에어 | On Air | 21 | 2008 | 3/5/2008 22:00 |
| 1074 | SBS | 불한당 | Robber | 16 | 2008 | 1/2/2008 22:00 |
| 1076 | SBS | SBS 애니갤러리 | SBS Ani Gallery | 34 | 2007 | 11/2/2007 11:00 |
| 1080 | SBS | 칼잡이 오수정 | Get Karl! Oh Soo Jung | 16 | 2007 | 7/28/2007 22:00 |
| 1084 | SBS | 불량 커플 | Bad Couple | 16 | 2007 | 6/2/2007 22:00 |
| 1088 | SBS | 내 남자의 여자 | My Husband's Woman | 24 | 2007 | 4/2/2007 21:55 |
| 1093 | SBS | 외과의사 봉달희 | Surgeon Bong Dal Hee | 18 | 2007 | 1/17/2007 22:00 |
| 1096 | SBS | 연인 | Lovers | 20 | 2006 | 11/8/2006 21:55 |
| 1105 | SBS | 연애시대 | Alone in Love | 16 | 2006 | 4/3/2006 21:55 |
| 1107 | SBS | 마이걸 | My Girl | 16 | 2005 | 12/14/2005 21:55 |
| 1110 | SBS | 프라하의 연인 | Lovers in Prague | 18 | 2005 | 9/24/2005 21:45 |
| 1111 | SBS | SBS 스페셜 | SBS Special | 38 | 2005 | 7/10/2005 23:05 |
| 1113 | SBS | 생활의 달인 | Life Experts | 138 | 2005 | 4/25/2005 21:00 |
| 1114 | SBS | 봄날 | Spring Day | 20 | 2005 | 1/8/2005 21:45 |
| 1115 | SBS | 토지 | The Land | 52 | 2004 | 11/27/2004 20:45 |
| 1121 | SBS | 파리의 연인 | Lovers in Paris | 20 | 2004 | 6/12/2004 21:45 |
| 1124 | SBS | 발리에서 생긴 일 | Something Happened in Bali | 20 | 2004 | 1/3/2004 21:45 |
| 1125 | SBS | 천국의 계단 | Stairway to Heaven | 20 | 2003 | 12/3/2003 22:00 |
| 1132 | SBS | 스크린 | Screen | 18 | 2003 | 5/31/2003 21:45 |
| 1133 | SBS | 세상에서 가장 아름다운 여행 | The Most Beautiful Trip | 144 | 2003 | 5/10/2003 6:40 |

| 1134 | SBS | 올인 | All In | 24 | 2003 | 1/15/2003 21:55 |
|---|---|---|---|---|---|---|
| 1135 | SBS | 별을 쏘다 | Shooting the Star | 16 | 2002 | 11/20/2002 22:00 |
| 1136 | SBS | 별을 쏘다 | Shooting the Star | 16 | 2002 | 11/20/2002 21:55 |
| 1138 | SBS | 야인시대 | The Wild Days | 124 | 2002 | 7/29/2002 21:55 |
| 1142 | SBS | 명랑소녀 성공기 | Bright Girl's Success | 16 | 2002 | 3/13/2002 21:55 |
| 1144 | SBS | 모닝와이드 | Morning Wide | 971 | 2002 | 1/1/2002 6:00 |
| 1145 | SBS | 피아노 | Piano | 16 | 2001 | 11/21/2001 21:55 |
| 1146 | SBS | TV 동물농장 | Animal Farm | 147 | 2001 | 5/1/2001 9:30 |
| 1148 | SBS | 여인천하 | World of Woman | 150 | 2001 | 2/5/2001 21:55 |
| 1149 | SBS | 물은 생명이다 | Water Is Life | 144 | 2001 | 1/12/2001 6:10 |
| 1154 | SBS | 순간포착 세상에 이런 일이 | Incredible Moment | 141 | 1998 | 5/21/1998 21:00 |
| 1155 | SBS | 임꺽정 | Im Gguck Jung | 44 | 1996 | 11/10/1996 20:50 |
| 1156 | SBS | 좋은아침 | Good Morning | 645 | 1996 | 10/14/1996 9:10 |
| 1161 | SBS | 그것이 알고 싶다 | Want to Know | 132 | 1992 | 3/31/1992 23:10 |
| 1162 | SBS | SBS 8 뉴스 | SBS 8 News | 1064 | 1991 | 12/9/1991 20:00 |
| 7 | SBS International | Simply K-pop CON-TOUR | Simply K-pop CON-TOUR | 3 | 2023 | 6/9/2023 13:00 |
| 8 | SBS International | Travel Track - Busking | Travel Track - Busking | 3 | 2023 | 6/9/2023 8:00 |
| 9 | SBS International | I'm Live | I'm Live | 3 | 2023 | 6/8/2023 13:00 |
| 10 | SBS International | Travel Track - Travel | Travel Track - Travel | 3 | 2023 | 6/8/2023 8:59 |
| 12 | SBS International | After School Club | After School Club | 4 | 2023 | 6/6/2023 13:00 |
| 276 | SBS International | 원 더 우먼 스페인어 더빙 | (Spanish Dubbed) One the Woman | 22 | 2019 | 9/17/2021 22:00 |
| 397 | SBS International | 시크릿 가든 스페인어 더빙 | Secret Garden with Spanish Dubbed | 30 | 2020 | 10/20/2020 9:00 |
| 423 | SBS International | 앨리스 스페인어 더빙 | (Spanish Dubbed) Alice | 22 | 2020 | 8/28/2020 22:00 |
| 504 | SBS International | 브이아이피 스페인어 더빙 | (Spanish Dubbed) VIP | 22 | 2019 | 10/28/2019 22:00 |
| 540 | SBS International | 초면에 사랑합니다 스페인어 더빙 | (Spanish Dubbed) The Secret Life of My Secretary | 21 | 2019 | 5/6/2019 22:00 |
| 783 | SBS International | 닥터스 스페인어 더빙 | (Spanish Dubbed) Doctors | 27 | 2016 | 6/20/2016 22:00 |
| 793 | SBS International | 대박 스페인어 더빙 | (Spanish Dubbed) The Royal Gambler | 34 | 2016 | 3/28/2016 22:00 |
| 856 | SBS International | 피노키오 스페인어 더빙 | (Spanish Dubbed) Pinocchio | 27 | 2014 | 11/12/2014 22:00 |
| 884 | SBS International | 엔젤아이즈 스페인어 더빙 | (Spanish Dubbed) Angel Eyes | 30 | 2014 | 4/5/2014 22:00 |
| 890 | SBS International | 신의 선물 스페인어 더빙 | (Spanish Dubbed) God's Gift - 14 Days | 22 | 2014 | 3/3/2014 22:00 |
| 894 | SBS International | 별에서 온 그대 스페인어 더빙 | (Spanish Dubbed) My Love From the Star | 21 | 2013 | 12/18/2013 22:00 |
| 917 | SBS International | 너의 목소리가 들려 스페인어 더빙 | (Spanish Dubbed) I Hear Your Voice | 27 | 2013 | 6/5/2013 22:00 |
| 1002 | SBS International | 시크릿 가든 스페인어 더빙 | (Spanish Dubbed) Secret Garden | 30 | 2010 | 11/13/2010 22:00 |
| 1039 | SBS International | 천만번 사랑해 스페인어 더빙 | (Spanish Dubbed) I Love You Thousand Times | 82 | 2009 | 8/29/2009 20:50 |
| 108 | SBS Medianet | 뷰티풀 | Beauty-FULL | 10 | 2022 | 10/12/2022 21:00 |
| 117 | SBS Medianet | 아이돌 K-굿즈 투어 파라다오 | IDOL K-GOODS TOUR PARADAO | 4 | 2022 | 10/5/2022 17:00 |
| 126 | SBS Medianet | 아이돌 사생대회 | Idol Drawing Contest | 4 | 2022 | 9/20/2022 17:00 |
| 444 | SBS Mobidic | 제시의 쇼!터뷰 | Showterview with Jessi | 20 | 2020 | 6/4/2020 18:30 |
| 464 | SBS Mobidic | 농부사관학교 2 | Farming Academy 2 | 8 | 2020 | 2/17/2020 18:30 |
| 494 | SBS Mobidic | 몽슈슈글로벌하우스 | Monchouchou Global House | 12 | 2019 | 11/13/2019 18:30 |
| 538 | SBS Mobidic | 농부사관학교 | Farming Academy | 8 | 2019 | 5/13/2019 16:30 |
| 571 | SBS Mobidic | 갑툭튀 간호사 | University Hospital | 6 | 2019 | 1/11/2019 18:30 |
| 749 | SBS Mobidic | 시스토리 | Poetry Story | 10 | 2017 | 4/10/2017 7:30 |
| 110 | SBS PLUS | 우리 아이가 달라졌어요 리턴즈 | Our Kid Has Changed, Returns | 12 | 2022 | 10/10/2022 20:30 |
| 147 | SBS PLUS | 나는 SOLO 그후, 사랑은 계속된다 | I am Solo, Love Forever | 12 | 2022 | 8/11/2022 22:30 |
| 281 | SBS PLUS | 연애도사 2 | The Love Master 2 | 12 | 2021 | 8/23/2021 20:50 |
| 290 | SBS PLUS | 나는 SOLO | I am Solo | 86 | 2021 | 7/14/2021 22:30 |
| 312 | SBS PLUS | 연애도사 | The Love Master | 12 | 2021 | 5/21/2021 20:30 |
| 396 | SBS PLUS | 덕후투어 | Fandom Tour | 4 | 2020 | 10/22/2020 18:00 |

| 398 | SBS PLUS | 2020 아시아송 페스티벌 | 2020 Asia Song Festival | 2 | 2020 | 10/17/2020 18:00 |
|-----|----------|----------------------|-------------------------|---|------|------------------|
| 420 | SBS PLUS | 아이돌집 | Idol House | 18 | 2020 | 8/31/2020 18:00 |
| 429 | SBS PLUS | 더 쇼 플레이 위드 BTS | THE SHOW Play with BTS | 3 | 2020 | 7/27/2020 16:00 |
| 463 | SBS PLUS | 권장채널 신인왕 UNVS | Super Rookie : UNVS | 15 | 2020 | 2/20/2020 19:30 |
| 509 | SBS PLUS | SMUF K-POP | SMUF K-POP | 2 | 2019 | 10/6/2019 19:50 |
| 517 | SBS PLUS | 이슈 메이커스 | Issue Makers | 10 | 2019 | 8/20/2019 16:00 |
| 522 | SBS PLUS | 스쿨어택 2019 | School Attack 2019 | 10 | 2019 | 8/5/2019 20:00 |
| 557 | SBS PLUS | 2019 원 케이 콘서트 | 2019 ONE K CONCERT | 1 | 2019 | 3/1/2019 18:30 |
| 588 | SBS PLUS | 펫츠고! 댕댕트립 | Pets GO! Doggy Trip | 12 | 2018 | 12/1/2018 20:00 |
| 624 | SBS PLUS | 요고바라 | YoGoBaLa | 10 | 2018 | 7/29/2018 10:30 |
| 634 | SBS PLUS | 스쿨어택 2018 | School Attack 2018 | 12 | 2018 | 6/25/2018 21:00 |
| 902 | SBS PLUS | 더쇼 플레이 | THE SHOW Play | 15 | 2013 | 10/15/2013 18:00 |
| 907 | SBS PLUS | 신인왕 방탄소년단 - 채널방탄 | Rookie King: Channel BTS | 8 | 2013 | 9/3/2013 17:00 |